# EXHIBIT 17

Health Financial Systems

UNIVERSITY OF MIAMI HOSP & CLINICS

In Lieu of Form CMS-2552-10

This report is required by law (42 USC 1395g; 42 CFR 413.20(b)). Failure to report can result in all interim payments made since the beginning of the cost reporting period being deemed overpayments (42 USC 1395g).

FORM APPROVED
OMB NO. 0938-0050

HOSPITAL AND HOSPITAL HEALTH CARE COMPLEX COST REPORT CERTIFICATION AND SETTLEMENT SUMMARY

| Provider CCN: 100079 | Period: From 06/01/2011 To   05/31/2012 | Worksheet S Parts I-III Date/Time Prepared: 10/29/2012 4:37 pm |

## PART I - COST REPORT STATUS

| Provider use only | 1. [ X ] Electronically filed cost report<br>2. [   ] Manually submitted cost report<br>3. [ 0 ] If this is an amended report enter the number of times the provider resubmitted this cost report<br>4. [ F ] Medicare Utilization. Enter "F" for full or "L" for low. | Date: 10/29/2012     Time:   4:37 pm |
| Contractor use only | 5. [ 1 ] Cost Report Status<br>(1) As Submitted<br>(2) Settled without Audit<br>(3) Settled with Audit<br>(4) Reopened<br>(5) Amended | 6. Date Received:<br>7. Contractor No.<br>8. [ N ] Initial Report for this Provider CCN<br>9. [ N ] Final Report for this Provider CCN | 10. NPR Date:<br>11. Contractor's Vendor Code:       4<br>12. [ 0 ] If line 5, column 1 is 4: Enter number of times reopened = 0-9. |

## PART II - CERTIFICATION

MISREPRESENTATION OR FALSIFICATION OF ANY INFORMATION CONTAINED IN THIS COST REPORT MAY BE PUNISHABLE BY CRIMINAL, CIVIL AND ADMINISTRATIVE ACTION, FINE AND/OR IMPRISONMENT UNDER FEDERAL LAW.  FURTHERMORE, IF SERVICES IDENTIFIED IN THIS REPORT WERE PROVIDED OR PROCURED THROUGH THE PAYMENT DIRECTLY OR INDIRECTLY OF A KICKBACK OR WERE OTHERWISE ILLEGAL, CRIMINAL, CIVIL AND ADMINISTRATIVE ACTION, FINES AND/OR IMPRISONMENT MAY RESULT.

CERTIFICATION BY OFFICER OR ADMINISTRATOR OF PROVIDER(S)

I HEREBY CERTIFY that I have read the above statement and that I have examined the accompanying electronically filed or manually submitted cost report and the Balance Sheet and Statement of Revenue and Expenses prepared by UNIVERSITY OF MIAMI HOSP & CLINICS for the cost reporting period beginning 06/01/2011 and ending 05/31/2012 and to the best of my knowledge and belief, it is a true, correct and complete statement prepared from the books and records of the provider in accordance with applicable instructions, except as noted.  I further certify that I am familiar with the laws and regulations regarding the provision of health care services identified in this cost report were provided in compliance with such laws and regulations.

(Signed) _____
Officer or Administrator of Provider(s)

_____
Title

_____
Date

| Cost Center Description | Title V | Title XVIII | | HIT | Title XIX | |
|---|---|---|---|---|---|---|
| | 1.00 | Part A<br>2.00 | Part B<br>3.00 | 4.00 | 5.00 | |
| **PART III - SETTLEMENT SUMMARY** | | | | | | |
| 1.00 Hospital | 0 | | | | | 1.00 |
| 2.00 Subprovider - IPF | 0 | 1,120,786 | -4,662,137 | 0 | 2,083,943 | 2.00 |
| 3.00 Subprovider - IRF | 0 | 0 | 0 | | 0 | 3.00 |
| 4.00 SUBPROVIDER I | 0 | 0 | 0 | | 0 | 4.00 |
| 5.00 Swing bed - SNF | 0 | 0 | 0 | | 0 | 5.00 |
| 6.00 Swing bed - NF | 0 | 0 | 0 | | 0 | 6.00 |
| 7.00 SKILLED NURSING FACILITY | 0 | | | | 0 | 7.00 |
| 8.00 NURSING FACILITY | 0 | 0 | 0 | | 0 | 8.00 |
| 9.00 HOME HEALTH AGENCY I | 0 | 0 | 0 | | 0 | 9.00 |
| 10.00 RURAL HEALTH CLINIC I | 0 | | 0 | | 0 | 10.00 |
| 11.00 FEDERALLY QUALIFIED HEALTH CENTER I | 0 | | 0 | | 0 | 11.00 |
| 12.00 CMHC I | 0 | | 0 | | 0 | 12.00 |
| 200.00 Total | 0 | 1,120,786 | -4,662,137 | 0 | 2,083,943 | 200.00 |

The above amounts represent "due to" or "due from" the applicable program for the element of the above complex indicated. According to the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.  The valid OMB control number for this information collection is 0938-0050.  The time required to complete and review the information collection is estimated 673 hours per response, including the time to review instructions, search existing resources, gather the data needed, and complete and review the information collection.  If you have any comments concerning the accuracy of the time estimate(s) or suggestions for improving the form, please write to: CMS, 7500 Security Boulevard, Attn: PRA Report Clearance Officer, Mail Stop C4-26-05, Baltimore, Maryland 21244-1850.

MCRIF32 - 2.41.133.0

Health Financial Systems   UNIVERSITY OF MIAMI HOSP & CLINICS   In Lieu of Form CMS-2552-10

This report is required by law (42 USC 1395g; 42 CFR 413.20(b)). Failure to report can result in all interim payments made since the beginning of the cost reporting period being deemed overpayments (42 USC 1395g).

FORM APPROVED
OMB NO. 0938-0050

HOSPITAL AND HOSPITAL HEALTH CARE COMPLEX COST REPORT CERTIFICATION AND SETTLEMENT SUMMARY

Provider CCN: 100079

Period:
From 06/01/2011
To   05/31/2012

Worksheet S
Parts I-III
Date/Time Prepared:
10/29/2012 4:37 pm

## PART I - COST REPORT STATUS

Provider use only
1. [ X ] Electronically filed cost report
2. [   ] Manually submitted cost report
3. [ 0 ] If this is an amended report enter the number of times the provider resubmitted this cost report
4. [ F ] Medicare Utilization. Enter "F" for full or "L" for low.

Date: 10/29/2012   Time: 4:37 pm

Contractor use only
5. [ 1 ] Cost Report Status
   (1) As Submitted
   (2) Settled without Audit
   (3) Settled with Audit
   (4) Reopened
   (5) Amended

6. Date Received:
7. Contractor No.
8. [ N ] Initial Report for this Provider CCN
9. [ N ] Final Report for this Provider CCN

10. NPR Date:
11. Contractor's Vendor Code:        4
12. [ 0 ] If line 5, column 1 is 4: Enter number of times reopened = 0-9.

## PART II - CERTIFICATION

MISREPRESENTATION OR FALSIFICATION OF ANY INFORMATION CONTAINED IN THIS COST REPORT MAY BE PUNISHABLE BY CRIMINAL, CIVIL AND ADMINISTRATIVE ACTION, FINE AND/OR IMPRISONMENT UNDER FEDERAL LAW. FURTHERMORE, IF SERVICES IDENTIFIED IN THIS REPORT WERE PROVIDED OR PROCURED THROUGH THE PAYMENT DIRECTLY OR INDIRECTLY OF A KICKBACK OR WERE OTHERWISE ILLEGAL, CRIMINAL, CIVIL AND ADMINISTRATIVE ACTION, FINES AND/OR IMPRISONMENT MAY RESULT.

CERTIFICATION BY OFFICER OR ADMINISTRATOR OF PROVIDER(S)

I HEREBY CERTIFY that I have read the above statement and that I have examined the accompanying electronically filed or manually submitted cost report and the Balance Sheet and Statement of Revenue and Expenses prepared by UNIVERSITY OF MIAMI HOSP & CLINICS for the cost reporting period beginning 06/01/2011 and ending 05/31/2012 and to the best of my knowledge and belief, it is a true, correct and complete statement prepared from the books and records of the provider in accordance with applicable instructions, except as noted. I further certify that I am familiar with the laws and regulations regarding the provision of health care services identified in this cost report were provided in compliance with such laws and regulations.

Encryption Information
ECR:  Date: 10/29/2012 Time: 4:37 pm
w1kv1ZFz2.v:plPcmaBRctwZ8oC2s0
2DtrhOXG:z135E:NMxBsTXyo4yuzrj
pJywOMkEZvOu6f38
PI:   Date: 10/29/2012 Time: 4:37 pm
DvGkoQyyz9HAddot5f8keGOuPBhTnb0
sML4SO7k:7aDz8WIjHtbvlh::pXSpg
ojEoRGea4x02vOv.

(Signed)_____
Officer or Administrator of Provider(s)

Title_____

Date_____

| | Title V | Title XVIII | | HIT | Title XIX | |
|---|---|---|---|---|---|---|
| | 1.00 | Part A 2.00 | Part B 3.00 | 4.00 | 5.00 | |
| PART III - SETTLEMENT SUMMARY | | | | | | |
| 1.00 Hospital | 0 | | | | | 1.00 |
| 2.00 Subprovider - IPF | 0 | 1,120,786 | -4,662,137 | 0 | 2,083,943 | 2.00 |
| 3.00 Subprovider - IRF | 0 | 0 | 0 | | 0 | 3.00 |
| 4.00 SUBPROVIDER I | 0 | 0 | 0 | | 0 | 4.00 |
| 5.00 Swing bed - SNF | 0 | 0 | 0 | | 0 | 5.00 |
| 6.00 Swing bed - NF | 0 | 0 | 0 | | 0 | 6.00 |
| 7.00 SKILLED NURSING FACILITY | 0 | 0 | 0 | | 0 | 7.00 |
| 8.00 NURSING FACILITY | 0 | | | | 0 | 8.00 |
| 9.00 HOME HEALTH AGENCY I | 0 | 0 | 0 | | 0 | 9.00 |
| 10.00 RURAL HEALTH CLINIC I | 0 | | 0 | | 0 | 10.00 |
| 11.00 FEDERALLY QUALIFIED HEALTH CENTER I | 0 | | 0 | | 0 | 11.00 |
| 12.00 CMHC I | 0 | | 0 | | 0 | 12.00 |
| 200.00 Total | 0 | 1,120,786 | -4,662,137 | 0 | 2,083,943 | 200.00 |

The above amounts represent "due to" or "due from" the applicable program for the element of the above complex indicated.

According to the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number. The valid OMB control number for this information collection is 0938-0050. The time required to complete and review the information collection is estimated 673 hours per response, including the time to review instructions, search existing resources, gather the data needed, and complete and review the information collection. If you have any comments concerning the accuracy of the time estimate(s) or suggestions for improving the form, please write to: CMS, 7500 Security Boulevard, Attn: PRA Report Clearance Officer, Mail Stop C4-26-05, Baltimore, Maryland 21244-1850.

MCRIF32 - 2.41.133.0

| Health Financial Systems | UNIVERSITY OF MIAMI HOSP & CLINICS | | | | In Lieu of Form CMS-2552-10 |
|---|---|---|---|---|---|

HOSPITAL AND HOSPITAL HEALTH CARE COMPLEX IDENTIFICATION DATA — Provider CCN: 100079

Period: From 06/01/2011 To 05/31/2012

Worksheet S-2 Part I
Date/Time Prepared: 10/29/2012 4:33 pm

| | | 1.00 | 2.00 | 3.00 | | 4.00 | |
|---|---|---|---|---|---|---|---|
| | Hospital and Hospital Health Care Complex Address: | | | | | | |
| 1.00 | Street:1475 N.W. 12TH AVENUE | | PO Box: | | | | 1.00 |
| 2.00 | City:  MIAMI | | State: FL | Zip Code: 33136- | County: MIAMI-DADE | | 2.00 |

| | | Component Name | CCN Number | CBSA Number | Provider Type | Date Certified | Payment System (P, T, O, or N) | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | V | XVIII | XIX |
| | | 1.00 | 2.00 | 3.00 | 4.00 | 5.00 | 6.00 | 7.00 | 8.00 |
| | Hospital and Hospital-Based Component Identification: | | | | | | | | |
| 3.00 | Hospital | UNIVERSITY OF MIAMI HOSP & CLINICS | 100079 | 33124 | 3 | 09/06/1976 | N | T | O | 3.00 |
| 4.00 | Subprovider - IPF | | | | | | | | | 4.00 |
| 5.00 | Subprovider - IRF | | | | | | | | | 5.00 |
| 6.00 | Subprovider - (Other) | | | | | | N | N | N | 6.00 |
| 7.00 | Swing Beds - SNF | | | | | | | | | 7.00 |
| 8.00 | Swing Beds - NF | | | | | | N | N | N | 8.00 |
| 9.00 | Hospital-Based SNF | | | | | | N | | N | 9.00 |
| 10.00 | Hospital-Based NF | | | | | | | | | 10.00 |
| 11.00 | Hospital-Based OLTC | | | | | | | | | 11.00 |
| 12.00 | Hospital-Based HHA | | | | | | | | | 12.00 |
| 13.00 | Separately Certified ASC | | | | | | | | | 13.00 |
| 14.00 | Hospital-Based Hospice | | | | | | | | | 14.00 |
| 15.00 | Hospital-Based Health Clinic - RHC | | | | | | N | N | N | 15.00 |
| 16.00 | Hospital-Based Health Clinic - FQHC | | | | | | N | N | N | 16.00 |
| 17.00 | Hospital-Based (CMHC) 1 | | | | | | N | N | N | 17.00 |
| 17.10 | Hospital-Based (CORF) 1 | | | | | | | | | 17.10 |
| 18.00 | Renal Dialysis | | | | | | N | N | N | 18.00 |
| 18.01 | | | | | | | | | | 18.01 |
| 18.02 | | | | | | | | | | 18.02 |
| 18.03 | | | | | | | | | | 18.03 |
| 18.04 | | | | | | | | | | 18.04 |
| 18.05 | | | | | | | | | | 18.05 |
| 18.06 | | | | | | | | | | 18.06 |
| 18.07 | | | | | | | | | | 18.07 |
| 18.08 | | | | | | | | | | 18.08 |
| 18.09 | | | | | | | | | | 18.09 |
| 18.10 | | | | | | | | | | 18.10 |
| 18.11 | | | | | | | | | | 18.11 |
| 18.12 | | | | | | | | | | 18.12 |
| 18.13 | | | | | | | | | | 18.13 |
| 18.14 | | | | | | | | | | 18.14 |
| 18.15 | | | | | | | | | | 18.15 |
| 18.16 | | | | | | | | | | 18.16 |
| 18.17 | | | | | | | | | | 18.17 |
| 18.18 | | | | | | | | | | 18.18 |
| 18.19 | | | | | | | | | | 18.19 |
| 18.20 | | | | | | | | | | 18.20 |
| 18.21 | | | | | | | | | | 18.21 |
| 18.22 | | | | | | | | | | 18.22 |
| 18.23 | | | | | | | | | | 18.23 |
| 18.24 | | | | | | | | | | 18.24 |
| 19.00 | Other | | | | | | | | | 19.00 |

| | | From: | To: | |
|---|---|---|---|---|
| | | 1.00 | 2.00 | |
| 20.00 | Cost Reporting Period (mm/dd/yyyy) | 06/01/2011 | 05/31/2012 | 20.00 |
| 21.00 | Type of Control (see instructions) | 2 | | 21.00 |

Inpatient PPS Information

| 22.00 | Does this facility qualify for and is it currently receiving payments for disproportionate share hospital adjustment, in accordance with 42 CFR §412.106?  In column 1, enter "Y" for yes or "N" for no. Is this facility subject to 42 CFR Section §412.06(c)(2)(Pickle amendment hospital?) In column 2, enter "Y" for yes or "N" for no. | N | N | 22.00 |
|---|---|---|---|---|
| 23.00 | Indicate in column 1 the method used to capture Medicaid (title XIX) days reported on lines 24 and/or 25 of this worksheet during the cost reporting period by entering a "1" if days are based on the date of admission, "2" if days are based on census days (also referred to as the day count), or "3" if the days are based on the date of discharge. Is the method of identifying the days in the current cost reporting period different from the method used in the prior cost reporting period?  Enter in column 2 "Y" for yes or "N" for no. | 3 | N | 23.00 |

| | In-State Medicaid paid days | In-State Medicaid eligible unpaid days | Out-of State Medicaid paid days | Out-of State Medicaid eligible days | Medicaid HMO days | Other Medicaid days |
|---|---|---|---|---|---|---|
| | 1.00 | 2.00 | 3.00 | 4.00 | 5.00 | 6.00 |

MCRIF32 - 2.41.133.0

Health Financial Systems     UNIVERSITY OF MIAMI HOSP & CLINICS     In Lieu of Form CMS-2552-10

| HOSPITAL AND HOSPITAL HEALTH CARE COMPLEX IDENTIFICATION DATA | | | Provider CCN: 100079 | Period: From 06/01/2011 To 05/31/2012 | | Worksheet S-2 Part I Date/Time Prepared: 10/29/2012 4:33 pm |

| | In-State Medicaid paid days | In-State Medicaid eligible unpaid days | Out-of State Medicaid paid days | Out-of State Medicaid eligible days | Medicaid HMO days | Other Medicaid days | |
|---|---|---|---|---|---|---|---|
| | 1.00 | 2.00 | 3.00 | 4.00 | 5.00 | 6.00 | |
| 24.00 If this provider is an IPPS hospital, enter the in-state Medicaid paid days in col. 1, in-state Medicaid eligible days in col. 2, out-of-state Medicaid paid days in col. 3, out-of-state Medicaid eligible days in col. 4, Medicaid HMO paid and eligible days in column 5, and other Medicaid days in column 6. | 0 | 0 | 0 | 0 | 0 | 0 | 24.00 |
| 25.00 If this provider is an IRF, enter the in-state Medicaid paid days in col. 1, the in-state Medicaid eligible days in col. 2, out-of-state Medicaid days in col. 3, out-of-state Medicaid eligible days in col. 4, Medicaid HMO paid and eligible but unpaid days in col. 5, and other Medicaid days in col. 6. | 0 | 0 | 0 | 0 | 0 | 0 | 25.00 |

| | | | Urban/Rural S | Date of Geogr | |
|---|---|---|---|---|---|
| | | | 1.00 | 2.00 | |
| 26.00 | Enter your standard geographic classification (not wage) status at the beginning of the cost reporting period. Enter (1) for urban or (2) for rural. | | 1 | | 26.00 |
| 27.00 | For the Standard Geographic classification (not wage), what is your status at the end of the cost reporting period. Enter (1) for urban or (2) for rural. If applicable, enter the effective date of the geographic reclassification in column 2. | | 1 | | 27.00 |
| 35.00 | If this is a sole community hospital (SCH), enter the number of periods SCH status in effect in the cost reporting period. | | 0 | | 35.00 |

| | | Beginning: | Ending: | |
|---|---|---|---|---|
| | | 1.00 | 2.00 | |
| 36.00 | Enter applicable beginning and ending dates of SCH status. Subscript line 36 for number of periods in excess of one and enter subsequent dates. | | | 36.00 |
| 37.00 | If this is a Medicare dependent hospital (MDH), enter the number of periods MDH status in effect in the cost reporting period. | 0 | | 37.00 |
| 38.00 | Enter applicable beginning and ending dates of MDH status. Subscript line 38 for number of periods in excess of one and enter subsequent dates. | | | 38.00 |

| | | V | XVIII | XIX | |
|---|---|---|---|---|---|
| | | 1.00 | 2.00 | 3.00 | |
| | Prospective Payment System (PPS)-Capital | | | | |
| 45.00 | Does this facility qualify and receive Capital payment for disproportionate share in accordance with 42 CFR Section §412.320? (see instructions) | N | N | N | 45.00 |
| 46.00 | Is this facility eligible for the special exceptions payment pursuant to 42 CFR Section §412.348(g)? If yes, complete Worksheet L, Part III and L-1, Parts I through III | N | N | N | 46.00 |
| 47.00 | Is this a new hospital under 42 CFR §412.300 PPS capital? Enter "Y for yes or "N" for no. | N | N | N | 47.00 |
| 48.00 | Is the facility electing full federal capital payment? Enter "Y" for yes or "N" for no. | N | N | N | 48.00 |
| | Teaching Hospitals | | | | |
| 56.00 | Is this a hospital involved in training residents in approved GME programs? Enter "Y for yes or "N" for no. | Y | | | 56.00 |
| 57.00 | If line 56 is yes, is this the first cost reporting period during which residents in approved GME programs trained at this facility? Enter "Y" for yes or "N" for no in column 1. If column 1 is "Y" did residents start training in the first month of this cost reporting period? Enter "Y" for yes or "N" for no in column 2. If column 2 is "Y", complete Worksheet E-4. If column 2 is "N", complete Worksheet D, Part III & IV and D-2, Part II, if applicable. | N | | | 57.00 |
| 58.00 | If line 56 is yes, did this facility elect cost reimbursement for physicians' services as defined in CMS Pub. 15-1, Section 2148? If yes, complete worksheet D-5. | N | | | 58.00 |
| 59.00 | Are costs claimed on line 100 of Worksheet A? If yes, complete Worksheet D-2, Part I. | N | | | 59.00 |
| 60.00 | Are you claiming nursing school and/or allied health costs for a program that meets the provider-operated criteria under §413.85? Enter "Y" for yes or "N" for no. (see instructions) | N | | | 60.00 |

| | | Y/N | IME Average | Direct GME Average | |
|---|---|---|---|---|---|
| | | 1.00 | 2.00 | 3.00 | |
| 61.00 | Did your facility receive additional FTE slots under ACA section 5503? Enter "Y" for yes or "N" for no in column 1. If "Y", effective for portions of cost reporting periods beginning on or after July 1, 2011 enter the average number of primary care FTE residents for IME in column 2 and direct GME in column 3, from the hospital's three most recent cost reports ending and submitted before March 23, 2010. (see instructions) | Y | 0.00 | 1.09 | 61.00 |
| | ACA Provisions Affecting the Health Resources and Services Administration (HRSA) | | | | |
| 62.00 | Enter the number of FTE residents that your hospital trained in this cost reporting period for which your hospital received HRSA PCRE funding (see instructions) | 0.00 | | | 62.00 |
| 62.01 | Enter the number of FTE residents that rotated from a Teaching Health Center (THC) into your hospital during in this cost reporting period of HRSA THC program. (see instructions) | 0.00 | | | 62.01 |
| | Teaching Hospitals that Claim Residents in Non-Provider Settings | | | | |
| 63.00 | Has your facility trained residents in non-provider settings during this cost reporting period? Enter "Y" for yes or "N" for no in column 1. If yes, complete lines 64-67. (see instructions) | N | | | 63.00 |

MCRIF32 - 2.41.133.0

```
Health Financial Systems              UNIVERSITY OF MIAMI HOSP & CLINICS        In Lieu of Form CMS-2552-10
HOSPITAL AND HOSPITAL HEALTH CARE COMPLEX IDENTIFICATION DATA   Provider CCN: 100079   Period:        Worksheet S-2
                                                                                From 06/01/2011  Part I
                                                                                To   05/31/2012  Date/Time Prepared:
                                                                                                 10/29/2012 4:33 pm
```

| | | | Unweighted FTEs Nonprovider Site | Unweighted FTEs in Hospital | Ratio (col. 1/ (col. 1 + col. 2)) | |
|---|---|---|---|---|---|---|
| | | | 1.00 | 2.00 | 3.00 | |
| | Section 5504 of the ACA Base Year FTE Residents in Nonprovider settings--This base year is your cost reporting period that begins on or after July 1, 2009 and before June 30, 2010. | | | | | |
| 64.00 | If line 63 is yes or your facility trained residents in the base year period, enter in column 1, from your cost reporting period that begins on or after July 1, 2009, and before June 30, 2010 the number of unweighted nonprimary care FTE residents attributable to rotations that occurred in all nonprovider settings. Enter in column 2 the number of unweighted nonprimary care FTE residents that trained in your hospital. Include unweighted OB/GYN, dental and podiatry FTEs on this line. Enter in column 3, the ratio of column 1 divided by the sum of columns 1 and 2. | | 0.00 | 0.00 | 0.000000 | 64.00 |
| | | Program Name | Program Code | Unweighted FTEs Nonprovider Site | Unweighted FTEs in Hospital | Ratio (col. 3/ (col. 3 + col. 4)) | |
| | | 1.00 | 2.00 | 3.00 | 4.00 | 5.00 | |
| 65.00 | If line 63 is yes or your facility trained residents in the base year period, enter from your cost reporting period that begins on or after July 1, 2009 and before June 30, 2010, the number of unweighted primary care FTE residents for each primary care specialty program in which you train residents. Use subscripted lines 65.01 through 65.50 for each additional primary care program. Enter in column 1, the program name. Enter in column 2, the program code. Enter in column 3, the number of unweighted primary care FTE residents attributable to rotations that occurred in nonprovider settings for each applicable program. Enter in column 4, the number of unweighted primary care FTE residents in your hospital for each applicable program. Enter in column 5 the ratio of column 3 divided by the sum of columns 3 and 4. (see instructions) | | | 0.00 | 0.00 | 0.000000 | 65.00 |
| | | | | Unweighted FTEs Nonprovider Site | Unweighted FTEs in Hospital | Ratio (col. 1/ (col. 1 + col. 2)) | |
| | | | | 1.00 | 2.00 | 3.00 | |
| | Section 5504 of the ACA Current Year FTE Residents in Nonprovider settings--Effective for cost reporting periods beginning on or after July 1, 2010 | | | | | |
| 66.00 | Enter in column 1 the number of unweighted non-primary care resident FTEs attributable to rotations occurring in all non-provider settings. Enter in column 2 the number of unweighted non-primary care resident FTEs that trained in your hospital. Enter in column 3 the ratio of (column 1 divided by (column 1 + column 2)). (see instructions) | | 0.00 | 0.00 | 0.000000 | 66.00 |
| | | Program Name | Program Code | Unweighted FTEs Nonprovider Site | Unweighted FTEs in Hospital | Ratio (col. 3/ (col. 3 + col. 4)) | |
| | | 1.00 | 2.00 | 3.00 | 4.00 | 5.00 | |

MCRIF32 - 2.41.133.0

Health Financial Systems      UNIVERSITY OF MIAMI HOSP & CLINICS      In Lieu of Form CMS-2552-10

| HOSPITAL AND HOSPITAL HEALTH CARE COMPLEX IDENTIFICATION DATA | | | Provider CCN: 100079 | Period:<br>From 06/01/2011<br>To   05/31/2012 | Worksheet S-2<br>Part I<br>Date/Time Prepared:<br>10/29/2012 4:33 pm |

| | Program Name | Program Code | Unweighted<br>FTEs<br>Nonprovider<br>Site | Unweighted<br>FTEs in<br>Hospital | Ratio (col. 3/<br>(col. 3 + col.<br>4)) | |
|---|---|---|---|---|---|---|
| | 1.00 | 2.00 | 3.00 | 4.00 | 5.00 | |
| 67.00 If line 63 is yes, then, for each primary care residency program in which you are training residents, enter in column 1 the program name. Enter in column 2 the program code. Enter in column 3 the number of unweighted primary care FTE residents attributable to rotations that occurred in nonprovider settings for each applicable program. Enter in column 4 the number of unweighted primary care FTE residents in your hospital for each applicable program. Enter in column 5 the ratio of column 3 divided by the sum of columns 3 and 4. Use subscripted lines 67.01 through 67.50 for each additional primary care program. If you operated a primary care program that did not have FTE residents in a nonprovider setting, enter zero in column 3 and complete all other columns for each applicable program. | | | 0.00 | 0.00 | 0.000000 | 67.00 |

| | | | 1.00 | 2.00 | 3.00 | |
|---|---|---|---|---|---|---|
| | **Inpatient Psychiatric Facility PPS** | | | | | |
| 70.00 | Is this facility an Inpatient Psychiatric Facility (IPF), or does it contain an IPF subprovider? Enter "Y" for yes or "N" for no. | | N | | | 70.00 |
| 71.00 | If line 70 yes: Column 1: Did the facility have a teaching program in the most recent cost report filed on or before November 15, 2004? Enter "Y" for yes or "N" for no. Column 2: Did this facility train residents in a new teaching program in accordance with 42 CFR §412.424 (d)(1)(iii)(D)? Enter "Y" for yes or "N" for no. Column 3: If column 2 is Y, enter 1, 2 or 3 respectively in column 3. (see instructions) If this cost reporting period covers the beginning of the fourth year, enter, 4 in column 3; or if the subsequent academic years of the new teaching program in existence, enter 5. (see instructions) | | | | 0 | 71.00 |
| | **Inpatient Rehabilitation Facility PPS** | | | | | |
| 75.00 | Is this facility an Inpatient Rehabilitation Facility (IRF), or does it contain an IRF subprovider? Enter "Y" for yes and "N" for no. | | N | | | 75.00 |
| 76.00 | If line 75 yes: Column 1: Did the facility have a teaching program in the most recent cost reporting period ending on or before November 15, 2004? Enter "Y" for yes or "N" for no. Column 2: Did this facility train residents in a new teaching program in accordance with 42 CFR §412.424 (d)(1)(iii)(D)? Enter "Y" for yes or "N" for no. Column 3: If column 2 is Y, enter 1, 2 or 3 respectively in column 3. (see instructions) If this cost reporting period covers the beginning of the fourth year, enter 4 in column 3, or if the subsequent academic years of the new teaching program in existence, enter 5. (see instructions) | | | | 0 | 76.00 |

| | | | 1.00 | | | |
|---|---|---|---|---|---|---|
| | **Long Term Care Hospital PPS** | | | | | |
| 80.00 | Are you a long term care hospital (LTCH)? Enter in column 1 "Y" for yes and "N" for no. LTCHs can only exist as independent/freestanding facilities. An independent or freestanding facility may exist as an unrelated hospital within a hospital, it must meet the separateness (from the host/co-located provider) requirements identified in 42 CFR 412.22(e.) | | N | | | 80.00 |
| | **TEFRA Providers** | | | | | |
| 85.00 | Is this a new hospital under 42 CFR Section §413.40(f)(1)(i) TEFRA? Enter "Y" for yes or "N" for no. | | N | | | 85.00 |
| 86.00 | Did this facility establish a new Other subprovider (excluded unit) under 42 CFR Section §413.40(f)(1)(ii)? Enter "Y" for yes and "N" for no. | | N | | | 86.00 |

| | | | V | XIX | | |
|---|---|---|---|---|---|---|
| | **Title V or XIX Inpatient Services** | | 1.00 | 2.00 | | |
| 90.00 | Does this facility have title V and/or XIX inpatient hospital services? Enter "Y" for yes or "N" for no in the applicable column. | | Y | Y | | 90.00 |
| 91.00 | Is this hospital reimbursed for title V and/or XIX through the cost report either in full or in part? Enter "Y" for yes or "N" for no in the applicable column. | | Y | Y | | 91.00 |
| 92.00 | Are title XIX NF patients occupying title XVIII SNF beds (dual certification)? (see instructions) Enter "Y" for yes or "N" for no in the applicable column. | | | N | | 92.00 |
| 93.00 | Does this facility operate an ICF/MR facility for purposes of title V and XIX? Enter "Y" for yes or "N" for no in the applicable column. | | N | N | | 93.00 |
| 94.00 | Does title V or XIX reduce capital cost? Enter "Y" for yes, and "N" for no in the applicable column. | | N | N | | 94.00 |

Health Financial Systems

| | UNIVERSITY OF MIAMI HOSP & CLINICS | | In Lieu of Form CMS-2552-10 |
|---|---|---|---|
| HOSPITAL AND HOSPITAL HEALTH CARE COMPLEX IDENTIFICATION DATA | Provider CCN: 100079 | Period: From 06/01/2011 To 05/31/2012 | Worksheet S-2 Part I Date/Time Prepared: 10/29/2012 4:33 pm |

| | | V | XIX | |
|---|---|---|---|---|
| | | 1.00 | 2.00 | |
| 95.00 | If line 94 is "Y", enter the reduction percentage in the applicable column. | 0.00 | 0.00 | 95.00 |
| 96.00 | Does title V or XIX reduce operating cost? Enter "Y" for yes or "N" for no in the applicable column. | N | N | 96.00 |
| 97.00 | If line 96 is "Y", enter the reduction percentage in the applicable column. | 0.00 | 0.00 | 97.00 |

| | Rural Providers | | | |
|---|---|---|---|---|
| 105.00 | Does this hospital qualify as a Critical Access Hospital (CAH)? | N | | 105.00 |
| 106.00 | If this facility qualifies as a CAH, has it elected the all-inclusive method of payment for outpatient services? (see instructions) | N | | 106.00 |
| 107.00 | Column 1:  If this facility qualifies as a CAH, is it eligible for cost reimbursement for I &R training programs?  Enter "Y" for yes or "N" for no in column 1. (see instructions) If yes, the GME elimination would not be on Worksheet B, Part I, column 25 and the program would be cost reimbursed. If yes complete Worksheet D-2, Part II. Column 2:  If this facility is a CAH, do I&Rs in an approved medical education program train in the CAH's excluded  IPF and/or IRF unit?  Enter "Y" for yes or "N" for no in column 2. (see instructions) | N | | 107.00 |
| 108.00 | Is this a rural hospital qualifying for an exception to the CRNA fee schedule?  See 42 CFR Section §412.113(c). Enter "Y" for yes or "N" for no. | N | | 108.00 |

| | | Physical | Occupational | Speech | Respiratory | |
|---|---|---|---|---|---|---|
| | | 1.00 | 2.00 | 3.00 | 4.00 | |
| 109.00 | If this hospital qualifies as a CAH or a cost provider, are therapy services provided by outside supplier? Enter "Y" for yes or "N" for no for each therapy. | N | N | N | N | 109.00 |

| | | 1.00 | 2.00 | 3.00 | |
|---|---|---|---|---|---|
| | Miscellaneous Cost Reporting Information | | | | |
| 115.00 | Is this an all-inclusive rate provider? Enter "Y" for yes or "N" for no in column 1. If yes, enter the method used (A, B, or E only) in column 2. If column 2 is "E", enter in column 3 either "93" percent for short term hospital or "98" percent for long term care (includes psychiatric, rehabilitation and long term hospital providers) based on the definition in CMS 15-1, §2208.1. | N | | 0 | 115.00 |
| 116.00 | Is this facility classified as a referral center? Enter "Y" for yes or "N" for no. | N | | | 116.00 |
| 117.00 | Is this facility legally-required to carry malpractice insurance? Enter "Y" for yes or "N" for no. | Y | | | 117.00 |
| 118.00 | Is the malpractice insurance a claims-made or occurrence policy? Enter 1 if the policy is claim-made. Enter 2 if the policy is occurrence. | 1 | | | 118.00 |

| | | Premiums | Losses | Insurance | |
|---|---|---|---|---|---|
| | | 1.00 | 2.00 | 3.00 | |
| 118.01 | Enter the total amount of malpractice premiums paid in column 1, enter the total amount of paid losses in column 2, and enter the total amount of self insurance paid in column 3. | 0 | 0 | 0 | 118.01 |

| | | 1.00 | 2.00 | |
|---|---|---|---|---|
| 118.02 | Indicate if malpractice premiums and paid losses are reported in other than the Administrative and General cost center. If yes, provide a supporting schedule and list the amounts applicable to each cost center. | N | | 118.02 |
| 119.00 | DO NOT USE THIS LINE | | | 119.00 |
| 120.00 | If this is an SCH (or EACH), regardless of bed size, or is rural hospital with 100 or fewer beds that qualifies for the outpatient hold harmless provision in accordance with ACA, section 3121, as amended by the Medicare and Medicaid Extenders Act (MMEA) of 2010, section 108; the Temporary Payroll Tax Cut Continuation Act of 2011, section 308; and the Middle Class Tax Relief and Job Creation Act of 2012, section 3002, enter "Y" for yes or "N" for no in column 1 or column 2, respectively.  Note that for SCHs (and EACHs) the outpatient hold harmless provision is effective for services rendered from January 1, 2010 through February 29, 2012 regardless of bed size and from March 1, 2012 through December 31, 2012 to all SCHs (and EACHs) with 100 or fewer beds. These responses impact the TOPS calculation on Worksheet E, Part B, line 8. | N | N | 120.00 |
| 121.00 | Did this facility incur and report costs for implantable devices charged to patients? Enter "Y" for yes or "N" for no. | Y | | 121.00 |

| | Transplant Center Information | | | |
|---|---|---|---|---|
| 125.00 | Does this facility operate a transplant center? Enter "Y" for yes and "N" for no. If yes, enter certification date(s) (mm/dd/yyyy) below. | N | | 125.00 |
| 126.00 | If this is a Medicare certified kidney transplant center, enter the certification date in column 1 and termination date, if applicable, in column 2. | | | 126.00 |
| 127.00 | If this is a Medicare certified heart transplant center, enter the certification date in column 1 and termination date, if applicable, in column 2. | | | 127.00 |
| 128.00 | If this is a Medicare certified liver transplant center, enter the certification date in column 1 and termination date, if applicable, in column 2. | | | 128.00 |
| 129.00 | If this is a Medicare certified lung transplant center, enter the certification date in column 1 and termination date, if applicable, in column 2. | | | 129.00 |
| 130.00 | If this is a Medicare certified pancreas transplant center, enter the certification date in column 1 and termination date, if applicable, in column 2. | | | 130.00 |
| 131.00 | If this is a Medicare certified intestinal transplant center, enter the certification date in column 1 and termination date, if applicable, in column 2. | | | 131.00 |
| 132.00 | If this is a Medicare certified islet transplant center, enter the certification date in column 1 and termination date, if applicable, in column 2. | | | 132.00 |

MCRIF32 - 2.41.133.0

Health Financial Systems       UNIVERSITY OF MIAMI HOSP & CLINICS        In Lieu of Form CMS-2552-10

| HOSPITAL AND HOSPITAL HEALTH CARE COMPLEX IDENTIFICATION DATA | | Provider CCN: 100079 | Period:<br>From 06/01/2011<br>To   05/31/2012 | Worksheet S-2<br>Part I<br>Date/Time Prepared:<br>10/29/2012 4:33 pm |
|---|---|---|---|---|

| | | | 1.00 | 2.00 | |
|---|---|---|---|---|---|
| 133.00 | If this is a Medicare certified other transplant center, enter the certification date in column 1 and termination date, if applicable, in column 2. | | | | 133.00 |
| 134.00 | If this is an organ procurement organization (OPO), enter the OPO number in column 1 and termination date, if applicable, in column 2. | | | | 134.00 |
| | **All Providers** | | | | |
| 140.00 | Are there any related organization or home office costs as defined in CMS Pub. 15-1, chapter 10? Enter "Y" for yes or "N" for no in column 1. If yes, and home office costs are claimed, enter in column 2 the home office chain number. (see instructions) | | Y | 108015 | 140.00 |

| | | 1.00 | 2.00 | | 3.00 | |
|---|---|---|---|---|---|---|
| | **If this facility is part of a chain organization, enter on lines 141 through 143 the name and address of the home office and enter the home office contractor name and contractor number.** | | | | | |
| 141.00 | Name:   UNIVERSITY OF MIAMI | Contractor's Name: FIRST COAST SERVICE | | OPTIONS INC. | Contractor's Number: 00090 | 141.00 |
| 142.00 | Street: 1320 S. DIXIE HIGHWAY SUITE 500 | PO Box: | | | | 142.00 |
| 143.00 | City:   CORAL GABLES | State:    FL | | Zip Code: | 33146 | 143.00 |

| | | | 1.00 | |
|---|---|---|---|---|
| 144.00 | Are provider based physicians' costs included in Worksheet A? | | | 144.00 |
| 145.00 | If costs for renal services are claimed on Worksheet A, line 74, are they costs for inpatient services only? Enter "Y" for yes or "N" for no. | | N<br>N | 145.00 |

| | | | 1.00 | 2.00 | |
|---|---|---|---|---|---|
| 146.00 | Has the cost allocation methodology changed from the previously filed cost report? Enter "Y" for yes or "N" for no in column 1. (See CMS Pub. 15-2, section 4020) If yes, enter the approval date (mm/dd/yyyy) in column 2. | | N | | 146.00 |
| 147.00 | Was there a change in the statistical basis? Enter "Y" for yes or "N" for no. | | N | | 147.00 |
| 148.00 | Was there a change in the order of allocation? Enter "Y" for yes or "N" for no. | | N | | 148.00 |
| 149.00 | Was there a change to the simplified cost finding method? Enter "Y" for yes or "N" for no. | | N | | 149.00 |

| | | Part A | Part B | Title V | Title XIX | |
|---|---|---|---|---|---|---|
| | | 1.00 | 2.00 | 3.00 | 4.00 | |
| | **Does this facility contain a provider that qualifies for an exemption from the application of the lower of costs or charges? Enter "Y" for yes or "N" for no for each component for Part A and Part B. (See 42 CFR §413.13)** | | | | | |
| 155.00 | Hospital | N | N | N | N | 155.00 |
| 156.00 | Subprovider - IPF | N | N | N | N | 156.00 |
| 157.00 | Subprovider - IRF | N | N | N | N | 157.00 |
| 158.00 | SUBPROVIDER | | | | | 158.00 |
| 159.00 | SNF | N | N | N | N | 159.00 |
| 160.00 | HOME HEALTH AGENCY | N | N | N | N | 160.00 |
| 161.00 | CMHC | | N | N | N | 161.00 |
| 161.10 | CORF | | N | N | N | 161.10 |

| | | | 1.00 | |
|---|---|---|---|---|
| | **Multicampus** | | | |
| 165.00 | Is this hospital part of a Multicampus hospital that has one or more campuses in different CBSAs? Enter "Y" for yes or "N" for no. | | N | 165.00 |

| | | Name | County | State | Zip Code | CBSA | FTE/Campus | |
|---|---|---|---|---|---|---|---|---|
| | | 0 | 1.00 | 2.00 | 3.00 | 4.00 | 5.00 | |
| 166.00 | If line 165 is yes, for each campus enter the name in column 0, county in column 1, state in column 2, zip code in column 3, CBSA in column 4, FTE/Campus in column 5 | | | | | | 0.00 | 166.00 |

| | | | 1.00 | |
|---|---|---|---|---|
| | **Health Information Technology (HIT) incentive in the American Recovery and Reinvestment Act** | | | |
| 167.00 | Is this provider a meaningful user under Section §1886(n)? Enter "Y" for yes or "N" for no. | | N | 167.00 |
| 168.00 | If this provider is a CAH (line 105 is "Y") and is a meaningful user (line 167 is "Y"), enter the reasonable cost incurred for the HIT assets (see instructions) | | 0 | 168.00 |
| 169.00 | If this provider is a meaningful user (line 167 is "Y") and is not a CAH (line 105 is "N"), enter the transition factor. (see instructions) | | 0.00 | 169.00 |

MCRIF32 - 2.41.133.0

Health Financial Systems      UNIVERSITY OF MIAMI HOSP & CLINICS      In Lieu of Form CMS-2552-10

| HOSPITAL AND HOSPITAL HEALTH CARE REIMBURSEMENT QUESTIONNAIRE | Provider CCN: 100079 | Period: From 06/01/2011 To 05/31/2012 | Worksheet S-2 Part II Date/Time Prepared: 10/29/2012 4:33 pm |
|---|---|---|---|

| | | Y/N 1.00 | Date 2.00 | |
|---|---|---|---|---|
| | **General Instruction:** Enter Y for all YES responses. Enter N for all NO responses. Enter all dates in the mm/dd/yyyy format. | | | |
| | COMPLETED BY ALL HOSPITALS | | | |
| | **Provider Organization and Operation** | | | |
| 1.00 | Has the provider changed ownership immediately prior to the beginning of the cost reporting period? If yes, enter the date of the change in column 2. (see instructions) | N | | 1.00 |

| | | Y/N 1.00 | Date 2.00 | V/I 3.00 | |
|---|---|---|---|---|---|
| 2.00 | Has the provider terminated participation in the Medicare Program? If yes, enter in column 2 the date of termination and in column 3, "V" for voluntary or "I" for involuntary. | N | | | 2.00 |
| 3.00 | Is the provider involved in business transactions, including management contracts, with individuals or entities (e.g., chain home offices, drug or medical supply companies) that are related to the provider or its officers, medical staff, management personnel, or members of the board of directors through ownership, control, or family and other similar relationships? (see instructions) | N | | | 3.00 |

| | | Y/N 1.00 | Type 2.00 | Date 3.00 | |
|---|---|---|---|---|---|
| | **Financial Data and Reports** | | | | |
| 4.00 | Column 1: Were the financial statements prepared by a Certified Public Accountant? Column 2: If yes, enter "A" for Audited, "C" for Compiled, or "R" for Reviewed. Submit complete copy or enter date available in column 3. (see instructions) If no, see instructions. | Y | A | | 4.00 |
| 5.00 | Are the cost report total expenses and total revenues different from those on the filed financial statements? If yes, submit reconciliation. | N | | | 5.00 |

| | | Y/N 1.00 | Legal Oper. 2.00 | |
|---|---|---|---|---|
| | **Approved Educational Activities** | | | |
| 6.00 | Column 1: Are costs claimed for nursing school? Column 2: If yes, is the provider is the legal operator of the program? | N | | 6.00 |
| 7.00 | Are costs claimed for Allied Health Programs? If "Y" see instructions. | N | | 7.00 |
| 8.00 | Were nursing school and/or allied health programs approved and/or renewed during the cost reporting period? If yes, see instructions. | N | | 8.00 |
| 9.00 | Are costs claimed for Intern-Resident programs claimed on the current cost report? If yes, see instructions. | Y | | 9.00 |
| 10.00 | Was an Intern-Resident program been initiated or renewed in the current cost reporting period? If yes, see instructions. | N | | 10.00 |
| 11.00 | Are GME cost directly assigned to cost centers other than I & R in an Approved Teaching Program on Worksheet A? If yes, see instructions. | N | | 11.00 |

| | | Y/N 1.00 | |
|---|---|---|---|
| | **Bad Debts** | | |
| 12.00 | Is the provider seeking reimbursement for bad debts? If yes, see instructions. | Y | 12.00 |
| 13.00 | If line 12 is yes, did the provider's bad debt collection policy change during this cost reporting period? If yes, submit copy. | N | 13.00 |
| 14.00 | If line 12 is yes, were patient deductibles and/or co-payments waived? If yes, see instructions. | N | 14.00 |
| | **Bed Complement** | | |
| 15.00 | Did total beds available change from the prior cost reporting period? If yes, see instructions. | N | 15.00 |

| | | Description 0 | Part A | | |
|---|---|---|---|---|---|
| | | | Y/N 1.00 | Date 2.00 | |
| | **PS&R Data** | | | | |
| 16.00 | Was the cost report prepared using the PS&R Report only? If either column 1 or 3 is yes, enter the paid-through date of the PS&R Report used in columns 2 and 4 .(see instructions) | | N | | 16.00 |
| 17.00 | Was the cost report prepared using the PS&R Report for totals and the provider's records for allocation? If either column 1 or 3 is yes, enter the paid-through date in columns 2 and 4. (see instructions) | | Y | 10/17/2012 | 17.00 |
| 18.00 | If line 16 or 17 is yes, were adjustments made to PS&R Report data for additional claims that have been billed but are not included on the PS&R Report used to file this cost report? If yes, see instructions. | | N | | 18.00 |
| 19.00 | If line 16 or 17 is yes, were adjustments made to PS&R Report data for corrections of other PS&R Report information? If yes, see instructions. | | N | | 19.00 |
| 20.00 | If line 16 or 17 is yes, were adjustments made to PS&R Report data for Other? Describe the other adjustments: | | N | | 20.00 |

MCRIF32 - 2.41.133.0

| Health Financial Systems | | | | In Lieu of Form CMS-2552-10 |
|---|---|---|---|---|
| HOSPITAL AND HOSPITAL HEALTH CARE REIMBURSEMENT QUESTIONNAIRE | UNIVERSITY OF MIAMI HOSP & CLINICS | Provider CCN: 100079 | Period:<br>From 06/01/2011<br>To   05/31/2012 | Worksheet S-2<br>Part II<br>Date/Time Prepared:<br>10/29/2012 4:33 pm |

| | | Part A | | | |
|---|---|---|---|---|---|
| | Description | Y/N | Date | | |
| | 0 | 1.00 | 2.00 | | |
| 21.00 | Was the cost report prepared only using the provider's records? If yes, see instructions. | N | . | | 21.00 |

| | | | 1.00 | |
|---|---|---|---|---|
| | COMPLETED BY COST REIMBURSED AND TEFRA HOSPITALS ONLY (EXCEPT CHILDRENS HOSPITALS) | | | |
| | **Capital Related Cost** | | | |
| 22.00 | Have assets been relifed for Medicare purposes? If yes, see instructions | N | | 22.00 |
| 23.00 | Have changes occurred in the Medicare depreciation expense due to appraisals made during the cost reporting period? If yes, see instructions. | N | | 23.00 |
| 24.00 | Were new leases and/or amendments to existing leases entered into during this cost reporting period? If yes, see instructions. | N | | 24.00 |
| 25.00 | Have there been new capitalized leases entered into during the cost reporting period? If yes, see instructions. | N | | 25.00 |
| 26.00 | Were assets subject to Sec.2314 of DEFRA acquired during the cost reporting period? If yes, see instructions. | N | | 26.00 |
| 27.00 | Has the provider's capitalization policy changed during the cost reporting period? If yes, submit copy. | N | | 27.00 |
| | **Interest Expense** | | | |
| 28.00 | Were new loans, mortgage agreements or letters of credit entered into during the cost reporting period? If yes, see instructions. | N | | 28.00 |
| 29.00 | Did the provider have a funded depreciation account and/or bond funds (Debt Service Reserve Fund) treated as a funded depreciation account? If yes, see instructions | N | | 29.00 |
| 30.00 | Has existing debt been replaced prior to its scheduled maturity with new debt? If yes, see instructions. | N | | 30.00 |
| 31.00 | Has debt been recalled before scheduled maturity without issuance of new debt? If yes, see instructions. | N | | 31.00 |
| | **Purchased Services** | | | |
| 32.00 | Have changes or new agreements occurred in patient care services furnished through contractual arrangements with suppliers of services? If yes, see instructions. | N | | 32.00 |
| 33.00 | If line 32 is yes, were the requirements of Sec. 2135.2 applied pertaining to competitive bidding? If no, see instructions. | | | 33.00 |
| | **Provider-Based Physicians** | | | |
| 34.00 | Are services furnished at the provider facility under an arrangement with provider-based physicians? If yes, see instructions. | Y | | 34.00 |
| 35.00 | If line 34 is yes, were there new agreements or amended existing agreements with the provider-based physicians during the cost reporting period? If yes, see instructions. | N | | 35.00 |

| | | Y/N | Date | |
|---|---|---|---|---|
| | | 1.00 | 2.00 | |
| | **Home Office Costs** | | | |
| 36.00 | Were home office costs claimed on the cost report? | Y | | 36.00 |
| 37.00 | If line 36 is yes, has a home office cost statement been prepared by the home office? If yes, see instructions. | Y | | 37.00 |
| 38.00 | If line 36 is yes , was the fiscal year end of the home office different from that of the provider? If yes, enter in column 2 the fiscal year end of the home office. | N | | 38.00 |
| 39.00 | If line 36 is yes, did the provider render services to other chain components? If yes, see instructions. | N | | 39.00 |
| 40.00 | If line 36 is yes, did the provider render services to the home office?  If yes, see instructions. | N | | 40.00 |

| | | 1.00 | 2.00 | |
|---|---|---|---|---|
| | **Cost Report Preparer Contact Information** | | | |
| 41.00 | Enter the first name, last name and the title/position held by the cost report preparer in columns 1, 2, and 3, respectively. | SHARON | HOWARD | 41.00 |
| 42.00 | Enter the employer/company name of the cost report preparer. | UNIVERSITY OF MIAMI HEALTH SYSTEM | | 42.00 |
| 43.00 | Enter the telephone number and email address of the cost report preparer in columns 1 and 2, respectively. | 305-243-2356 | SHOWARD@MED.MIAMI.EDU | 43.00 |

Health Financial Systems        UNIVERSITY OF MIAMI HOSP & CLINICS        In Lieu of Form CMS-2552-10

| HOSPITAL AND HOSPITAL HEALTH CARE REIMBURSEMENT QUESTIONNAIRE | Provider CCN: 100079 | Period:<br>From 06/01/2011<br>To   05/31/2012 | Worksheet S-2<br>Part II<br>Date/Time Prepared:<br>10/29/2012 4:33 pm |
|---|---|---|---|

| | | Part B | | | |
|---|---|---|---|---|---|
| | | Y/N<br>3.00 | Date<br>4.00 | | |
| | **PS&R Data** | | | | |
| 16.00 | Was the cost report prepared using the PS&R Report only? If either column 1 or 3 is yes, enter the paid-through date of the PS&R Report used in columns 2 and 4 .(see instructions) | N | | | 16.00 |
| 17.00 | Was the cost report prepared using the PS&R Report for totals and the provider's records for allocation? If either column 1 or 3 is yes, enter the paid-through date in columns 2 and 4. (see instructions) | Y | 10/26/2011 | | 17.00 |
| 18.00 | If line 16 or 17 is yes, were adjustments made to PS&R Report data for additional claims that have been billed but are not included on the PS&R Report used to file this cost report? If yes, see instructions. | N | | | 18.00 |
| 19.00 | If line 16 or 17 is yes, were adjustments made to PS&R Report data for corrections of other PS&R Report information? If yes, see instructions. | N | | | 19.00 |
| 20.00 | If line 16 or 17 is yes, were adjustments made to PS&R Report data for Other? Describe the other adjustments: | N | | | 20.00 |
| 21.00 | Was the cost report prepared only using the provider's records? If yes, see instructions. | N | | | 21.00 |
| | | | 3.00 | | |
| | **Cost Report Preparer Contact Information** | | | | |
| 41.00 | Enter the first name, last name and the title/position held by the cost report preparer in columns 1, 2, and 3, respectively. | REIMBURSEMENT MANAGER | | | 41.00 |
| 42.00 | Enter the employer/company name of the cost report preparer. | | | | 42.00 |
| 43.00 | Enter the telephone number and email address of the cost report preparer in columns 1 and 2, respectively. | | | | 43.00 |

MCRIF32 - 2.41.133.0

Health Financial Systems          UNIVERSITY OF MIAMI HOSP & CLINICS          In Lieu of Form CMS-2552-10

| HOSPITAL AND HOSPITAL HEALTH CARE COMPLEX STATISTICAL DATA | Provider CCN: 100079 | Period: From 06/01/2011 To 05/31/2012 | Worksheet S-3 Part I Date/Time Prepared: 10/29/2012 4:33 pm |
|---|---|---|---|

| | Cost Center Description | Worksheet A Line Number | No. of Beds | Bed Days Available | CAH Hours | | |
|---|---|---|---|---|---|---|---|
| | | 1.00 | 2.00 | 3.00 | 4.00 | | |
| 1.00 | Hospital Adults & Peds. (columns 5, 6, 7 and 8 exclude Swing Bed, Observation Bed and Hospice days) | 30.00 | 30 | 10,980 | 0.00 | | 1.00 |
| 2.00 | HMO | | | | | | |
| 3.00 | HMO IPF | | | | | | 2.00 |
| 4.00 | HMO IRF | | | | | | 3.00 |
| 5.00 | Hospital Adults & Peds. Swing Bed SNF | | | | | | 4.00 |
| 6.00 | Hospital Adults & Peds. Swing Bed NF | | | | | | 5.00 |
| 7.00 | Total Adults and Peds. (exclude observation beds) (see instructions) | | 30 | 10,980 | 0.00 | | 6.00 7.00 |
| 8.00 | INTENSIVE CARE UNIT | 31.00 | 4 | 1,464 | 0.00 | | |
| 8.01 | STEM CELL TREATMENT | 31.01 | 6 | 2,196 | 0.00 | | 8.00 |
| 9.00 | CORONARY CARE UNIT | | | | | | 8.01 |
| 10.00 | BURN INTENSIVE CARE UNIT | | | | | | 9.00 |
| 11.00 | SURGICAL INTENSIVE CARE UNIT | | | | | | 10.00 |
| 12.00 | OTHER SPECIAL CARE (SPECIFY) | | | | | | 11.00 |
| 13.00 | NURSERY | | | | | | 12.00 |
| 14.00 | Total (see instructions) | | 40 | 14,640 | 0.00 | | 13.00 |
| 15.00 | CAH visits | | | | | | 14.00 |
| 16.00 | SUBPROVIDER - IPF | | | | | | 15.00 |
| 17.00 | SUBPROVIDER - IRF | 41.00 | 0 | 0 | | | 16.00 |
| 18.00 | SUBPROVIDER | 42.00 | 0 | 0 | | | 17.00 |
| 19.00 | SKILLED NURSING FACILITY | | | | | | 18.00 |
| 20.00 | NURSING FACILITY | | | | | | 19.00 |
| 21.00 | OTHER LONG TERM CARE | | | | | | 20.00 |
| 22.00 | HOME HEALTH AGENCY | | | | | | 21.00 |
| 23.00 | AMBULATORY SURGICAL CENTER (D.P.) | | | | | | 22.00 |
| 24.00 | HOSPICE | | | | | | 23.00 |
| 25.00 | CMHC - CMHC | | | | | | 24.00 |
| 25.10 | CMHC - CORF | 99.10 | | | | | 25.00 |
| 26.00 | RURAL HEALTH CLINIC | 88.00 | | | | | 25.10 |
| 26.25 | FEDERALLY QUALIFIED HEALTH CENTER | 89.00 | | | | | 26.00 |
| 27.00 | Total (sum of lines 14-26) | | 40 | | | | 26.25 |
| 28.00 | Observation Bed Days | | | | | | 27.00 |
| 28.02 | SUBPROVIDER - IRF | 41.00 | | | | | 28.00 |
| 28.03 | SUBPROVIDER | 42.00 | | | | | 28.02 |
| 29.00 | Ambulance Trips | | | | | | 28.03 |
| 30.00 | Employee discount days (see instruction) | | | | | | 29.00 |
| 31.00 | Employee discount days - IRF | | | | | | 30.00 |
| 32.00 | Labor & delivery days (see instructions) | | | | | | 31.00 |
| 33.00 | LTCH non-covered days | | | | | | 32.00 |
| | | | | | | | 33.00 |

MCRIF32 - 2.41.133.0

Health Financial Systems

HOSPITAL AND HOSPITAL HEALTH CARE COMPLEX STATISTICAL DATA

UNIVERSITY OF MIAMI HOSP & CLINICS

Provider CCN: 100079

Period:
From 06/01/2011
To    05/31/2012

In Lieu of Form CMS-2552-10

Worksheet S-3
Part I
Date/Time Prepared:
10/29/2012 4:33 pm

| | Cost Center Description | I/P Days / O/P Visits / Trips | | | | | |
|---|---|---|---|---|---|---|---|
| | | Title V | Title XVIII | Title XIX | Total All Patients | | |
| | | 5.00 | 6.00 | 7.00 | 8.00 | | |
| 1.00 | Hospital Adults & Peds. (columns 5, 6, 7 and 8 exclude Swing Bed, Observation Bed and Hospice days) | 0 | 1,387 | 619 | 5,867 | | 1.00 |
| 2.00 | HMO | | 132 | 0 | | | 2.00 |
| 3.00 | HMO IPF | | 0 | 0 | | | 3.00 |
| 4.00 | HMO IRF | | 0 | 0 | | | 4.00 |
| 5.00 | Hospital Adults & Peds. Swing Bed SNF | 0 | | 0 | 0 | | 5.00 |
| 6.00 | Hospital Adults & Peds. Swing Bed NF | 0 | | 0 | 0 | | 6.00 |
| 7.00 | Total Adults and Peds. (exclude observation beds) (see instructions) | 0 | 1,387 | 619 | 5,867 | | 7.00 |
| 8.00 | INTENSIVE CARE UNIT | 0 | 190 | 113 | 819 | | 8.00 |
| 8.01 | STEM CELL TREATMENT | 0 | 165 | 132 | 1,477 | | 8.01 |
| 9.00 | CORONARY CARE UNIT | | | | | | 9.00 |
| 10.00 | BURN INTENSIVE CARE UNIT | | | | | | 10.00 |
| 11.00 | SURGICAL INTENSIVE CARE UNIT | | | | | | 11.00 |
| 12.00 | OTHER SPECIAL CARE (SPECIFY) | | | | | | 12.00 |
| 13.00 | NURSERY | | | | | | 13.00 |
| 14.00 | Total (see instructions) | 0 | 1,742 | 864 | 8,163 | | 14.00 |
| 15.00 | CAH visits | 0 | 0 | 0 | 0 | | 15.00 |
| 16.00 | SUBPROVIDER - IPF | | | | | | 16.00 |
| 17.00 | SUBPROVIDER - IRF | 0 | 0 | 0 | 0 | | 17.00 |
| 18.00 | SUBPROVIDER | 0 | 0 | 0 | 0 | | 18.00 |
| 19.00 | SKILLED NURSING FACILITY | | | | | | 19.00 |
| 20.00 | NURSING FACILITY | | | | | | 20.00 |
| 21.00 | OTHER LONG TERM CARE | | | | | | 21.00 |
| 22.00 | HOME HEALTH AGENCY | | | | | | 22.00 |
| 23.00 | AMBULATORY SURGICAL CENTER (D.P.) | | | | | | 23.00 |
| 24.00 | HOSPICE | | | | | | 24.00 |
| 25.00 | CMHC - CMHC | | | | | | 25.00 |
| 25.10 | CMHC - CORF | 0 | 0 | 0 | 0 | | 25.10 |
| 26.00 | RURAL HEALTH CLINIC | 0 | 0 | 0 | 0 | | 26.00 |
| 26.25 | FEDERALLY QUALIFIED HEALTH CENTER | 0 | 0 | 0 | 0 | | 26.25 |
| 27.00 | Total (sum of lines 14-26) | | | | | | 27.00 |
| 28.00 | Observation Bed Days | 0 | | 0 | 370 | | 28.00 |
| 28.02 | SUBPROVIDER - IRF | | | | 0 | | 28.02 |
| 28.03 | SUBPROVIDER | | | | 0 | | 28.03 |
| 29.00 | Ambulance Trips | | 0 | | 0 | | 29.00 |
| 30.00 | Employee discount days (see instruction) | | | | 0 | | 30.00 |
| 31.00 | Employee discount days - IRF | | | | 0 | | 31.00 |
| 32.00 | Labor & delivery days (see instructions) | | 0 | | 0 | | 32.00 |
| 33.00 | LTCH non-covered days | | 0 | | | | 33.00 |

MCRIF32 - 2.41.133.0

Health Financial Systems     UNIVERSITY OF MIAMI HOSP & CLINICS     In Lieu of Form CMS-2552-10

| | HOSPITAL AND HOSPITAL HEALTH CARE COMPLEX STATISTICAL DATA | Provider CCN: 100079 | Period:<br>From 06/01/2011<br>To  05/31/2012 | Worksheet S-3<br>Part I<br>Date/Time Prepared:<br>10/29/2012 4:33 pm | | | |
|---|---|---|---|---|---|---|---|
| | | Full Time Equivalents | | | Discharges | | |
| | Cost Center Description | Total Interns & Residents | Employees On Payroll | Nonpaid Workers | Title V | Title XVIII | |
| | | 9.00 | 10.00 | 11.00 | 12.00 | 13.00 | |
| 1.00 | Hospital Adults & Peds. (columns 5, 6, 7 and 8 exclude Swing Bed, Observation Bed and Hospice days) | | | | 0 | 350 | 1.00 |
| 2.00 | HMO | | | | | | |
| 3.00 | HMO IPF | | | | | 0 | 2.00 |
| 4.00 | HMO IRF | | | | | | 3.00 |
| 5.00 | Hospital Adults & Peds. Swing Bed SNF | | | | | | 4.00 |
| 6.00 | Hospital Adults & Peds. Swing Bed NF | | | | | | 5.00 |
| 7.00 | Total Adults and Peds. (exclude observation beds) (see instructions) | | | | | | 6.00<br>7.00 |
| 8.00 | INTENSIVE CARE UNIT | | | | | | 8.00 |
| 8.01 | STEM CELL TREATMENT | | | | | | 8.01 |
| 9.00 | CORONARY CARE UNIT | | | | | | 9.00 |
| 10.00 | BURN INTENSIVE CARE UNIT | | | | | | 10.00 |
| 11.00 | SURGICAL INTENSIVE CARE UNIT | | | | | | 11.00 |
| 12.00 | OTHER SPECIAL CARE (SPECIFY) | | | | | | 12.00 |
| 13.00 | NURSERY | | | | | | 13.00 |
| 14.00 | Total (see instructions) | 37.23 | 984.53 | 0.00 | 0 | 350 | 14.00 |
| 15.00 | CAH visits | | | | | | 15.00 |
| 16.00 | SUBPROVIDER - IPF | | | | | | 16.00 |
| 17.00 | SUBPROVIDER - IRF | 0.00 | 0.00 | 0.00 | 0 | 0 | 17.00 |
| 18.00 | SUBPROVIDER | 0.00 | 0.00 | 0.00 | 0 | 0 | 18.00 |
| 19.00 | SKILLED NURSING FACILITY | | | | | | 19.00 |
| 20.00 | NURSING FACILITY | | | | | | 20.00 |
| 21.00 | OTHER LONG TERM CARE | | | | | | 21.00 |
| 22.00 | HOME HEALTH AGENCY | | | | | | 22.00 |
| 23.00 | AMBULATORY SURGICAL CENTER (D.P.) | | | | | | 23.00 |
| 24.00 | HOSPICE | | | | | | 24.00 |
| 25.00 | CMHC - CMHC | | | | | | 25.00 |
| 25.10 | CMHC - CORF | 0.00 | 0.00 | 0.00 | | | 25.10 |
| 26.00 | RURAL HEALTH CLINIC | 0.00 | 0.00 | 0.00 | | | 26.00 |
| 26.25 | FEDERALLY QUALIFIED HEALTH CENTER | 0.00 | 0.00 | 0.00 | | | 26.25 |
| 27.00 | Total (sum of lines 14-26) | 37.23 | 984.53 | 0.00 | | | 27.00 |
| 28.00 | Observation Bed Days | | | | | | 28.00 |
| 28.02 | SUBPROVIDER - IRF | | | | | | 28.02 |
| 28.03 | SUBPROVIDER | | | | | | 28.03 |
| 29.00 | Ambulance Trips | | | | | | 29.00 |
| 30.00 | Employee discount days (see instruction) | | | | | | 30.00 |
| 31.00 | Employee discount days - IRF | | | | | | 31.00 |
| 32.00 | Labor & delivery days (see instructions) | | | | | | 32.00 |
| 33.00 | LTCH non-covered days | | | | | | 33.00 |

| Health Financial Systems | UNIVERSITY OF MIAMI HOSP & CLINICS | | In Lieu of Form CMS-2552-10 |
|---|---|---|---|
| HOSPITAL AND HOSPITAL HEALTH CARE COMPLEX STATISTICAL DATA | Provider CCN: 100079 | Period:<br>From 06/01/2011<br>To   05/31/2012 | Worksheet S-3<br>Part I<br>Date/Time Prepared:<br>10/29/2012 4:33 pm |

| | Cost Center Description | Discharges | | | |
|---|---|---|---|---|---|
| | | Title XIX | Total All Patients | | |
| | | 14.00 | 15.00 | | |
| 1.00 | Hospital Adults & Peds. (columns 5, 6, 7 and 8 exclude Swing Bed, Observation Bed and Hospice days) | 134 | 1,360 | | 1.00 |
| 2.00 | HMO | | | | 2.00 |
| 3.00 | HMO IPF | | | | 3.00 |
| 4.00 | HMO IRF | | | | 4.00 |
| 5.00 | Hospital Adults & Peds. Swing Bed SNF | | | | 5.00 |
| 6.00 | Hospital Adults & Peds. Swing Bed NF | | | | 6.00 |
| 7.00 | Total Adults and Peds. (exclude observation beds) (see instructions) | | | | 7.00 |
| 8.00 | INTENSIVE CARE UNIT | | | | 8.00 |
| 8.01 | STEM CELL TREATMENT | | | | 8.01 |
| 9.00 | CORONARY CARE UNIT | | | | 9.00 |
| 10.00 | BURN INTENSIVE CARE UNIT | | | | 10.00 |
| 11.00 | SURGICAL INTENSIVE CARE UNIT | | | | 11.00 |
| 12.00 | OTHER SPECIAL CARE (SPECIFY) | | | | 12.00 |
| 13.00 | NURSERY | | | | 13.00 |
| 14.00 | Total (see instructions) | 134 | 1,360 | | 14.00 |
| 15.00 | CAH visits | | | | 15.00 |
| 16.00 | SUBPROVIDER - IPF | | | | 16.00 |
| 17.00 | SUBPROVIDER - IRF | 0 | 0 | | 17.00 |
| 18.00 | SUBPROVIDER | 0 | 0 | | 18.00 |
| 19.00 | SKILLED NURSING FACILITY | | | | 19.00 |
| 20.00 | NURSING FACILITY | | | | 20.00 |
| 21.00 | OTHER LONG TERM CARE | | | | 21.00 |
| 22.00 | HOME HEALTH AGENCY | | | | 22.00 |
| 23.00 | AMBULATORY SURGICAL CENTER (D.P.) | | | | 23.00 |
| 24.00 | HOSPICE | | | | 24.00 |
| 25.00 | CMHC - CMHC | | | | 25.00 |
| 25.10 | CMHC - CORF | | | | 25.10 |
| 26.00 | RURAL HEALTH CLINIC | | | | 26.00 |
| 26.25 | FEDERALLY QUALIFIED HEALTH CENTER | | | | 26.25 |
| 27.00 | Total (sum of lines 14-26) | | | | 27.00 |
| 28.00 | Observation Bed Days | | | | 28.00 |
| 28.02 | SUBPROVIDER - IRF | | | | 28.02 |
| 28.03 | SUBPROVIDER | | | | 28.03 |
| 29.00 | Ambulance Trips | | | | 29.00 |
| 30.00 | Employee discount days (see instruction) | | | | 30.00 |
| 31.00 | Employee discount days - IRF | | | | 31.00 |
| 32.00 | Labor & delivery days (see instructions) | | | | 32.00 |
| 33.00 | LTCH non-covered days | | | | 33.00 |

Health Financial Systems

UNIVERSITY OF MIAMI HOSP & CLINICS

In Lieu of Form CMS-2552-10

| HOSPITAL UNCOMPENSATED AND INDIGENT CARE DATA | | Provider CCN: 100079 | Period:<br>From 06/01/2011<br>To  05/31/2012 | Worksheet S-10<br><br>Date/Time Prepared:<br>10/29/2012 4:33 pm |
|---|---|---|---|---|

| | | 1.00 | |
|---|---|---|---|
| | **Uncompensated and indigent care cost computation** | | |
| 1.00 | Cost to charge ratio (Worksheet C, Part I line 200 column 3 divided by line 200 column 8) | 0.190559 | 1.00 |
| | **Medicaid (see instructions for each line)** | | |
| 2.00 | Net revenue from Medicaid | 15,704,234 | 2.00 |
| 3.00 | Did you receive DSH or supplemental payments from Medicaid? | N | 3.00 |
| 4.00 | If line 3 is "yes", does line 2 include all DSH or supplemental payments from Medicaid? | N | 4.00 |
| 5.00 | If line 4 is "no", then enter DSH or supplemental payments from Medicaid | 0 | 5.00 |
| 6.00 | Medicaid charges | 97,016,199 | 6.00 |
| 7.00 | Medicaid cost (line 1 times line 6) | 18,487,310 | 7.00 |
| 8.00 | Difference between net revenue and costs for Medicaid program (line 7 minus sum of lines 2 and 5; if < zero then enter zero) | 2,783,076 | 8.00 |
| | **State Children's Health Insurance Program (SCHIP) (see instructions for each line)** | | |
| 9.00 | Net revenue from stand-alone SCHIP | 0 | 9.00 |
| 10.00 | Stand-alone SCHIP charges | 0 | 10.00 |
| 11.00 | Stand-alone SCHIP cost (line 1 times line 10) | 0 | 11.00 |
| 12.00 | Difference between net revenue and costs for stand-alone SCHIP (line 11 minus line 9; if < zero then enter zero) | 0 | 12.00 |
| | **Other state or local government indigent care program (see instructions for each line)** | | |
| 13.00 | Net revenue from state or local indigent care program (Not included on lines 2, 5 or 9) | 0 | 13.00 |
| 14.00 | Charges for patients covered under state or local indigent care program (Not included in lines 6 or 10) | 0 | 14.00 |
| 15.00 | State or local indigent care program cost (line 1 times line 14) | 0 | 15.00 |
| 16.00 | Difference between net revenue and costs for state or local indigent care program (line 15 minus line 13; if < zero then enter zero) | 0 | 16.00 |
| | **Uncompensated care (see instructions for each line)** | | |
| 17.00 | Private grants, donations, or endowment income restricted to funding charity care | 0 | 17.00 |
| 18.00 | Government grants, appropriations or transfers for support of hospital operations | 0 | 18.00 |
| 19.00 | Total unreimbursed cost for Medicaid , SCHIP and state and local indigent care programs (sum of lines 8, 12 and 16) | 2,783,076 | 19.00 |

| | | Uninsured patients | Insured patients | Total (col. 1 + col. 2) | |
|---|---|---|---|---|---|
| | | 1.00 | 2.00 | 3.00 | |
| 20.00 | Total initial obligation of patients approved for charity care (at full charges excluding non-reimbursable cost centers) for the entire facility | 6,109,539 | 0 | 6,109,539 | 20.00 |
| 21.00 | Cost of initial obligation of patients approved for charity care (line 1 times line 20) | 1,164,228 | 0 | 1,164,228 | 21.00 |
| 22.00 | Partial payment by patients approved for charity care | 0 | 0 | 0 | 22.00 |
| 23.00 | Cost of charity care (line 21 minus line 22) | 1,164,228 | 0 | 1,164,228 | 23.00 |

| | | 1.00 | |
|---|---|---|---|
| 24.00 | Does the amount in line 20 column 2 include charges for patient days beyond a length of stay limit imposed on patients covered by Medicaid or other indigent care program? | N | 24.00 |
| 25.00 | If line 24 is "yes," charges for patient days beyond an indigent care program's length of stay limit | 0 | 25.00 |
| 26.00 | Total bad debt expense for the entire hospital complex (see instructions) | 19,007,207 | 26.00 |
| 27.00 | Medicare bad debts for the entire hospital complex (see instructions) | 275,624 | 27.00 |
| 28.00 | Non-Medicare and Non-Reimbursable bad debt expense (line 26 minus line 27) | 18,731,583 | 28.00 |
| 29.00 | Cost of non-Medicare bad debt expense (line 1 times line 28) | 3,569,472 | 29.00 |
| 30.00 | Cost of non-Medicare uncompensated care (line 23 column 3 plus line 29) | 4,733,700 | 30.00 |
| 31.00 | Total unreimbursed and uncompensated care cost (line 19 plus line 30) | 7,516,776 | 31.00 |

Health Financial Systems — UNIVERSITY OF MIAMI HOSP & CLINICS — In Lieu of Form CMS-2552-10

RECLASSIFICATION AND ADJUSTMENTS OF TRIAL BALANCE OF EXPENSES — Provider CCN: 100079 — Period: From 06/01/2011 To 05/31/2012 — Worksheet A — Date/Time Prepared: 10/29/2012 4:33 pm

| | Cost Center Description | Salaries | Other | Total (col. 1 + col. 2) | Reclassifications (See A-6) | Reclassified Trial Balance (col. 3 +- col. 4) | |
|---|---|---|---|---|---|---|---|
| | | 1.00 | 2.00 | 3.00 | 4.00 | 5.00 | |
| | **GENERAL SERVICE COST CENTERS** | | | | | | |
| 1.00 | 00100 NEW CAP REL COSTS-BLDG & FIXT | | | | | | 1.00 |
| 2.00 | 00200 NEW CAP REL COSTS-MVBLE EQUIP | | 5,086,071 | 5,086,071 | 607,438 | 5,693,509 | 2.00 |
| 3.00 | 00300 OTHER CAPITAL RELATED COSTS | | 6,356,415 | 6,356,415 | 259,214 | 6,615,629 | 3.00 |
| 4.00 | 00400 EMPLOYEE BENEFITS | | 560,452 | 560,452 | -560,452 | 0 | 4.00 |
| 5.00 | 00500 ADMINISTRATIVE & GENERAL | 23,956 | 1,151,359 | 1,175,315 | 29,730 | 1,205,045 | 5.00 |
| 7.00 | 00700 OPERATION OF PLANT | 8,419,320 | 59,043,725 | 67,463,045 | -255 | 67,462,790 | 7.00 |
| 8.00 | 00800 LAUNDRY & LINEN SERVICE | 577,551 | 4,446,115 | 5,023,666 | -72 | 5,023,594 | 8.00 |
| 9.00 | 00900 HOUSEKEEPING | 0 | 316,787 | 316,787 | 0 | 316,787 | 9.00 |
| 10.00 | 01000 DIETARY | 0 | 2,286,729 | 2,286,729 | -4,155 | 2,282,574 | 10.00 |
| 13.00 | 01300 NURSING ADMINISTRATION | 0 | 985,662 | 985,662 | -29,730 | 955,932 | 13.00 |
| 14.00 | 01400 CENTRAL SERVICES & SUPPLY | 1,720,969 | 1,158,145 | 2,879,114 | -2,006 | 2,877,108 | 14.00 |
| 15.00 | 01500 PHARMACY | 420,200 | 6,252,917 | 6,673,117 | -5,490,723 | 1,182,394 | 15.00 |
| 16.00 | 01600 MEDICAL RECORDS & LIBRARY | 4,045,614 | 66,601,978 | 70,647,592 | -351,851 | 70,295,741 | 16.00 |
| 17.00 | 01700 SOCIAL SERVICE | 2,790,952 | 4,534,111 | 7,325,063 | 0 | 7,325,063 | 17.00 |
| 22.00 | 02200 I&R SERVICES-OTHER PRGM COSTS APPRVD | 283,106 | 119,515 | 402,621 | 0 | 402,621 | 22.00 |
| | **INPATIENT ROUTINE SERVICE COST CENTERS** | 0 | 2,674,569 | 2,674,569 | 0 | 2,674,569 | |
| 30.00 | 03000 ADULTS & PEDIATRICS | 3,482,760 | 2,167,369 | 5,650,129 | -3,036,842 | 2,613,287 | 30.00 |
| 31.00 | 03100 INTENSIVE CARE UNIT | 1,476,347 | 1,078,606 | 2,554,953 | 0 | 2,554,953 | 31.00 |
| 31.01 | 03101 STEM CELL TREATMENT | 756,090 | 1,093,490 | 1,849,580 | 0 | 1,849,580 | 31.01 |
| 41.00 | 04100 SUBPROVIDER - IRF | | | | 0 | 0 | 41.00 |
| 42.00 | 04200 SUBPROVIDER | | | | 0 | 0 | 42.00 |
| | **ANCILLARY SERVICE COST CENTERS** | | | | | | |
| 50.00 | 05000 OPERATING ROOM | 3,298,389 | 2,895,900 | 6,194,289 | -163,493 | 6,030,796 | 50.00 |
| 53.00 | 05300 ANESTHESIOLOGY | 251,629 | 2,013,695 | 2,265,324 | -82,403 | 2,182,921 | 53.00 |
| 54.00 | 05400 RADIOLOGY-DIAGNOSTIC | 4,894,279 | 4,653,942 | 9,548,221 | -178,136 | 9,370,085 | 54.00 |
| 55.00 | 05500 RADIOLOGY-THERAPEUTIC | 3,965,030 | 7,025,819 | 10,990,849 | -65,289 | 10,925,560 | 55.00 |
| 55.01 | 05501 CTU | 5,017,043 | 2,613,530 | 7,630,573 | -131,221 | 7,499,352 | 55.01 |
| 56.00 | 05600 RADIOISOTOPE | 778,216 | 2,724,211 | 3,502,427 | -18,055 | 3,484,372 | 56.00 |
| 57.00 | 05700 CT SCAN | 896,945 | 1,323,536 | 2,220,481 | -63,369 | 2,157,112 | 57.00 |
| 58.00 | 05800 MAGNETIC RESONANCE IMAGING (MRI) | 1,190,531 | 1,694,777 | 2,885,308 | -12,767 | 2,872,541 | 58.00 |
| 59.00 | 05900 CARDIAC CATHETERIZATION | 0 | 0 | 0 | 0 | 0 | 59.00 |
| 60.00 | 06000 LABORATORY | 572,731 | 7,031,408 | 7,604,139 | -184,034 | 7,420,105 | 60.00 |
| 60.01 | 03420 PATHOLOGY | 387,333 | 2,896,290 | 3,283,623 | 0 | 3,283,623 | 60.01 |
| 60.02 | 06001 STEM CELL LABORATORY | 72,427 | 217,891 | 290,318 | 0 | 290,318 | 60.02 |
| 63.00 | 06300 BLOOD STORING, PROCESSING & TRANS. | 0 | 1,963,120 | 1,963,120 | 0 | 1,963,120 | 63.00 |
| 64.00 | 06400 INTRAVENOUS THERAPY | 0 | 0 | 0 | 0 | 0 | 64.00 |
| 65.00 | 06500 RESPIRATORY THERAPY | 0 | 0 | 0 | 3,036,095 | 3,036,095 | 65.00 |
| 68.00 | 06800 SPEECH PATHOLOGY | 743,818 | 358,132 | 1,101,950 | -12,342 | 1,089,608 | 68.00 |
| 69.00 | 06900 ELECTROCARDIOLOGY | 36,866 | 164,976 | 201,842 | 0 | 201,842 | 69.00 |
| 71.00 | 07100 MEDICAL SUPPLIES CHARGED TO PATIENTS | 812,166 | 717,914 | 1,530,080 | -1,669 | 1,528,411 | 71.00 |
| 72.00 | 07200 IMP. DEV CHARGED TO PATIENT | 0 | 0 | 0 | 5,864,435 | 5,864,435 | 72.00 |
| 73.00 | 07300 DRUGS CHARGED TO PATIENTS | 0 | 0 | 0 | 823,477 | 823,477 | 73.00 |
| 76.00 | 03020 CAT SCAN | 0 | 0 | 0 | 0 | 0 | 76.00 |
| | **OUTPATIENT SERVICE COST CENTERS** | | | | | | |
| 88.00 | 08800 RURAL HEALTH CLINIC | 0 | 0 | 0 | 0 | 0 | 88.00 |
| 89.00 | 08900 FEDERALLY QUALIFIED HEALTH CENTER | 0 | 0 | 0 | 0 | 0 | 89.00 |
| 90.00 | 09000 CLINIC | 2,239,660 | 1,345,586 | 3,585,246 | -1,713,789 | 1,871,457 | 90.00 |
| 90.01 | 09001 CARDIAC CLINIC | 586,328 | 286,196 | 872,524 | 93,743 | 966,267 | 90.01 |
| 90.02 | 09002 GENERAL MEDICINE | 664,539 | 326,003 | 990,542 | 194,701 | 1,185,243 | 90.02 |
| 90.03 | 09003 OPD-1 | 1,288,743 | 865,963 | 2,154,706 | 452,426 | 2,607,132 | 90.03 |
| 90.04 | 09004 MOHS | 226,022 | 173,007 | 399,029 | 205,853 | 604,882 | 90.04 |
| 90.05 | 09005 SURG ONCOLOGY | 639,457 | 336,541 | 975,998 | 226,977 | 1,202,975 | 90.05 |
| 90.06 | 09006 GYN ONCOLOGY | 174,634 | 117,968 | 292,602 | 111,436 | 404,038 | 90.06 |
| 90.07 | 09007 HEM ONCOLOGY | 548,056 | 296,401 | 844,457 | 354,844 | 1,199,301 | 90.07 |
| 90.08 | 09008 DEERFIELD BEACH CLINIC | 1,315,683 | 3,135,763 | 4,451,446 | -34,377 | 4,417,069 | 90.08 |
| 90.09 | 09009 MIRAMAR CLINIC | 178,547 | 208,494 | 387,041 | -5,751 | 381,290 | 90.09 |
| 90.11 | 09011 KENDALL CLINIC | 850,327 | 1,272,756 | 2,123,083 | -23,675 | 2,099,408 | 90.11 |
| 90.12 | 09012 ENT | 1,477,600 | 887,381 | 2,364,981 | -30,214 | 2,334,767 | 90.12 |
| 90.13 | 04950 PLANTATION | 81,464 | 517,233 | 598,697 | -1,620 | 597,077 | 90.13 |
| 90.14 | 04951 CRB PAIN CENTER | 381,322 | 473,472 | 854,794 | -5,578 | 849,216 | 90.14 |
| 90.15 | 04952 CENTER FOR LIVER DISEASE | 0 | 1,976 | 1,976 | 0 | 1,976 | 90.15 |
| 90.16 | 04953 DRI MULTISPEC CLINIC | 283,760 | 163,995 | 447,755 | -1,156 | 446,599 | 90.16 |
| 90.17 | 04954 PREMIUM CARE (EXEX. MED.) | 21,228 | 74,028 | 95,256 | -467 | 94,789 | 90.17 |
| 92.00 | 09200 OBSERVATION BEDS (NON-DISTINCT PART) | | | | | | 92.00 |
| | **OTHER REIMBURSABLE COST CENTERS** | | | | | | |
| 99.00 | 09910 CORF | 0 | 0 | 0 | 0 | 0 | 99.00 |
| | **SPECIAL PURPOSE COST CENTERS** | | | | | | |
| 109.00 | 10900 PANCREAS ACQUISITION | 0 | 0 | 0 | 0 | 0 | 109.00 |
| 110.00 | 11000 INTESTINAL ACQUISITION | 0 | 0 | 0 | 0 | 0 | 110.00 |
| 111.00 | 11100 ISLET ACQUISITION | 0 | 0 | 0 | 0 | 0 | 111.00 |
| 113.00 | 11300 INTEREST EXPENSE | | 306,200 | 306,200 | -306,200 | 0 | 113.00 |

MCRIF32 - 2.41.133.0

Health Financial Systems     UNIVERSITY OF MIAMI HOSP & CLINICS     In Lieu of Form CMS-2552-10

| | | Cost Center Description | Salaries | Other | Total (col. 1 + col. 2) | Reclassifications (See A-6) | Reclassified Trial Balance (col. 3 +- col. 4) | |
|---|---|---|---|---|---|---|---|---|
| | | | 1.00 | 2.00 | 3.00 | 4.00 | 5.00 | |
| 118.00 | | SUBTOTALS (SUM OF LINES 1-117) | 57,871,638 | 214,998,119 | 272,869,757 | -251,322 | 272,618,435 | 118.00 |
| | | **NONREIMBURSABLE COST CENTERS** | | | | | | |
| 190.00 | 19000 | GIFT, FLOWER, COFFEE SHOP & CANTEEN | 0 | -4,333 | -4,333 | 0 | -4,333 | 190.00 |
| 191.00 | 19100 | RESEARCH | 267,690 | 119,196 | 386,886 | 251,322 | 638,208 | 191.00 |
| 192.00 | 19200 | PHYSICIANS' PRIVATE OFFICES | 0 | 0 | 0 | 0 | 0 | 192.00 |
| 193.00 | 19300 | NONPAID WORKERS | 0 | 0 | 0 | 0 | 0 | 193.00 |
| 194.00 | 07950 | CAFETERIA RENTAL | 0 | 0 | 0 | 0 | 0 | 194.00 |
| 194.01 | 07952 | DEVELOPMENT | 98 | 890,330 | 890,428 | 0 | 890,428 | 194.01 |
| 194.02 | 07951 | OTHER NONREIMBURSABLE COST CENTERS | 0 | 0 | 0 | 0 | 0 | 194.02 |
| 200.00 | | TOTAL (SUM OF LINES 118-199) | 58,139,426 | 216,003,312 | 274,142,738 | 0 | 274,142,738 | 200.00 |

RECLASSIFICATION AND ADJUSTMENTS OF TRIAL BALANCE OF EXPENSES

Provider CCN: 100079

Period: From 06/01/2011 To 05/31/2012

Worksheet A

Date/Time Prepared: 10/29/2012 4:33 pm

MCRIF32 - 2.41.133.0

| Health Financial Systems | UNIVERSITY OF MIAMI HOSP & CLINICS | | | In Lieu of Form CMS-2552-10 | |
|---|---|---|---|---|---|
| RECLASSIFICATION AND ADJUSTMENTS OF TRIAL BALANCE OF EXPENSES | | | Provider CCN: 100079 | Period:<br>From 06/01/2011<br>To    05/31/2012 | Worksheet A<br>Date/Time Prepared:<br>10/29/2012 4:33 pm |

| | | Cost Center Description | Adjustments<br>(See A-8)<br>6.00 | Net Expenses<br>For Allocation<br>7.00 | | |
|---|---|---|---|---|---|---|
| | | **GENERAL SERVICE COST CENTERS** | | | | |
| 1.00 | 00100 | NEW CAP REL COSTS-BLDG & FIXT | 67,379 | 5,760,888 | | 1.00 |
| 2.00 | 00200 | NEW CAP REL COSTS-MVBLE EQUIP | 402,444 | 7,018,073 | | 2.00 |
| 3.00 | 00300 | OTHER CAPITAL RELATED COSTS | 0 | 0 | | 3.00 |
| 4.00 | 00400 | EMPLOYEE BENEFITS | 0 | 1,205,045 | | 4.00 |
| 5.00 | 00500 | ADMINISTRATIVE & GENERAL | -30,641,883 | 36,820,907 | | 5.00 |
| 7.00 | 00700 | OPERATION OF PLANT | 0 | 5,023,594 | | 7.00 |
| 8.00 | 00800 | LAUNDRY & LINEN SERVICE | 0 | 316,787 | | 8.00 |
| 9.00 | 00900 | HOUSEKEEPING | 0 | 2,282,574 | | 9.00 |
| 10.00 | 01000 | DIETARY | -316,966 | 638,966 | | 10.00 |
| 13.00 | 01300 | NURSING ADMINISTRATION | -16,140 | 2,860,968 | | 13.00 |
| 14.00 | 01400 | CENTRAL SERVICES & SUPPLY | 0 | 1,182,394 | | 14.00 |
| 15.00 | 01500 | PHARMACY | -175,435 | 70,120,306 | | 15.00 |
| 16.00 | 01600 | MEDICAL RECORDS & LIBRARY | -3,207 | 7,321,856 | | 16.00 |
| 17.00 | 01700 | SOCIAL SERVICE | 0 | 402,621 | | 17.00 |
| 22.00 | 02200 | I&R SERVICES-OTHER PRGM COSTS APPRVD | 0 | 2,674,569 | | 22.00 |
| | | **INPATIENT ROUTINE SERVICE COST CENTERS** | | | | |
| 30.00 | 03000 | ADULTS & PEDIATRICS | 0 | 2,613,287 | | 30.00 |
| 31.00 | 03100 | INTENSIVE CARE UNIT | 0 | 2,554,953 | | 31.00 |
| 31.01 | 03101 | STEM CELL TREATMENT | 0 | 1,849,580 | | 31.01 |
| 41.00 | 04100 | SUBPROVIDER - IRF | 0 | 0 | | 41.00 |
| 42.00 | 04200 | SUBPROVIDER | 0 | 0 | | 42.00 |
| | | **ANCILLARY SERVICE COST CENTERS** | | | | |
| 50.00 | 05000 | OPERATING ROOM | 0 | 6,030,796 | | 50.00 |
| 53.00 | 05300 | ANESTHESIOLOGY | 0 | 2,182,921 | | 53.00 |
| 54.00 | 05400 | RADIOLOGY-DIAGNOSTIC | -2,647 | 9,367,438 | | 54.00 |
| 55.00 | 05500 | RADIOLOGY-THERAPEUTIC | 0 | 10,925,560 | | 55.00 |
| 55.01 | 05501 | CTU | 0 | 7,499,352 | | 55.01 |
| 56.00 | 05600 | RADIOISOTOPE | 0 | 3,484,372 | | 56.00 |
| 57.00 | 05700 | CT SCAN | 0 | 2,157,112 | | 57.00 |
| 58.00 | 05800 | MAGNETIC RESONANCE IMAGING (MRI) | 0 | 2,872,541 | | 58.00 |
| 59.00 | 05900 | CARDIAC CATHETERIZATION | 0 | 0 | | 59.00 |
| 60.00 | 06000 | LABORATORY | -11,525 | 7,408,580 | | 60.00 |
| 60.01 | 03420 | PATHOLOGY | 0 | 3,283,623 | | 60.01 |
| 60.02 | 06001 | STEM CELL LABORATORY | 0 | 290,318 | | 60.02 |
| 63.00 | 06300 | BLOOD STORING, PROCESSING & TRANS. | 0 | 1,963,120 | | 63.00 |
| 64.00 | 06400 | INTRAVENOUS THERAPY | 0 | 3,036,095 | | 64.00 |
| 65.00 | 06500 | RESPIRATORY THERAPY | 0 | 1,089,608 | | 65.00 |
| 68.00 | 06800 | SPEECH PATHOLOGY | 0 | 201,842 | | 68.00 |
| 69.00 | 06900 | ELECTROCARDIOLOGY | 0 | 1,528,411 | | 69.00 |
| 71.00 | 07100 | MEDICAL SUPPLIES CHARGED TO PATIENTS | 0 | 5,864,435 | | 71.00 |
| 72.00 | 07200 | IMP. DEV CHARGED TO PATIENT | 0 | 823,477 | | 72.00 |
| 73.00 | 07300 | DRUGS CHARGED TO PATIENTS | 0 | 0 | | 73.00 |
| 76.00 | 03020 | CAT SCAN | 0 | 0 | | 76.00 |
| | | **OUTPATIENT SERVICE COST CENTERS** | | | | |
| 88.00 | 08800 | RURAL HEALTH CLINIC | 0 | 0 | | 88.00 |
| 89.00 | 08900 | FEDERALLY QUALIFIED HEALTH CENTER | 0 | 0 | | 89.00 |
| 90.00 | 09000 | CLINIC | -9,084 | 1,862,373 | | 90.00 |
| 90.01 | 09001 | CARDIAC CLINIC | -48,014 | 918,253 | | 90.01 |
| 90.02 | 09002 | GENERAL MEDICINE | 0 | 1,185,243 | | 90.02 |
| 90.03 | 09003 | OPD-1 | -116,780 | 2,490,352 | | 90.03 |
| 90.04 | 09004 | MOHS | 0 | 604,882 | | 90.04 |
| 90.05 | 09005 | SURG ONCOLOGY | 0 | 1,202,975 | | 90.05 |
| 90.06 | 09006 | GYN ONCOLOGY | 0 | 404,038 | | 90.06 |
| 90.07 | 09007 | HEM ONCOLOGY | 0 | 1,199,301 | | 90.07 |
| 90.08 | 09008 | DEERFIELD BEACH CLINIC | 0 | 4,417,069 | | 90.08 |
| 90.09 | 09009 | MIRAMAR CLINIC | 0 | 381,290 | | 90.09 |
| 90.11 | 09011 | KENDALL CLINIC | 0 | 2,099,408 | | 90.11 |
| 90.12 | 09012 | ENT | 0 | 2,334,767 | | 90.12 |
| 90.13 | 04950 | PLANTATION | 0 | 597,077 | | 90.13 |
| 90.14 | 04951 | CRB PAIN CENTER | 0 | 849,216 | | 90.14 |
| 90.15 | 04952 | CENTER FOR LIVER DISEASE | 0 | 1,976 | | 90.15 |
| 90.16 | 04953 | DRI MULTISPEC CLINIC | 0 | 446,599 | | 90.16 |
| 90.17 | 04954 | PREMIUM CARE (EXEX. MED.) | 0 | 94,789 | | 90.17 |
| 92.00 | 09200 | OBSERVATION BEDS (NON-DISTINCT PART) | | | | 92.00 |
| | | **OTHER REIMBURSABLE COST CENTERS** | | | | |
| 99.10 | 09910 | CORF | 0 | 0 | | 99.10 |
| | | **SPECIAL PURPOSE COST CENTERS** | | | | |
| 109.00 | 10900 | PANCREAS ACQUISITION | 0 | 0 | | 109.00 |
| 110.00 | 11000 | INTESTINAL ACQUISITION | 0 | 0 | | 110.00 |
| 111.00 | 11100 | ISLET ACQUISITION | 0 | 0 | | 111.00 |
| 113.00 | 11300 | INTEREST EXPENSE | 0 | 0 | | 113.00 |
| 118.00 | | SUBTOTALS (SUM OF LINES 1-117) | -30,871,858 | 241,746,577 | | 118.00 |

MCRIF32 - 2.41.133.0

Health Financial Systems      UNIVERSITY OF MIAMI HOSP & CLINICS      In Lieu of Form CMS-2552-10

| Cost Center Description | | Adjustments (See A-8) 6.00 | Net Expenses For Allocation 7.00 | | |
|---|---|---|---|---|---|
| | **NONREIMBURSABLE COST CENTERS** | | | | |
| 190.00 | 19000 GIFT, FLOWER, COFFEE SHOP & CANTEEN | 4,333 | 0 | | 190.00 |
| 191.00 | 19100 RESEARCH | 0 | 638,208 | | 191.00 |
| 192.00 | 19200 PHYSICIANS' PRIVATE OFFICES | 0 | 0 | | 192.00 |
| 193.00 | 19300 NONPAID WORKERS | 0 | 0 | | 193.00 |
| 194.00 | 07950 CAFETERIA RENTAL | 0 | 0 | | 194.00 |
| 194.01 | 07952 DEVELOPMENT | 0 | 890,428 | | 194.01 |
| 194.02 | 07951 OTHER NONREIMBURSABLE COST CENTERS | 0 | 0 | | 194.02 |
| 200.00 | TOTAL (SUM OF LINES 118-199) | -30,867,525 | 243,275,213 | | 200.00 |

RECLASSIFICATION AND ADJUSTMENTS OF TRIAL BALANCE OF EXPENSES    Provider CCN: 100079

Period: From 06/01/2011 To 05/31/2012

Worksheet A

Date/Time Prepared: 10/29/2012 4:33 pm

| Health Financial Systems | UNIVERSITY OF MIAMI HOSP & CLINICS | In Lieu of Form CMS-2552-10 |
|---|---|---|
| RECLASSIFICATIONS | Provider CCN: 100079 | Worksheet A-6 |
| | | Period: |
| | | From 06/01/2011 |
| | | To    05/31/2012 |
| | | Date/Time Prepared: 10/29/2012 4:33 pm |

| | Cost Center | Increases Line # | Salary | Other | | |
|---|---|---|---|---|---|---|
| | 2.00 | 3.00 | 4.00 | 5.00 | | |
| | **B - INFUSION** | | | | | |
| 1.00 | INTRAVENOUS THERAPY | 64.00 | 2,184,047 | 852,048 | | 1.00 |
| | TOTALS | | 2,184,047 | 852,048 | | |
| | **C - SITE DISEASE BASED GROUP** | | | | | |
| 1.00 | CARDIAC CLINIC | 90.01 | 58,064 | 37,702 | | 1.00 |
| 2.00 | GENERAL MEDICINE | 90.02 | 118,256 | 76,785 | | 2.00 |
| 3.00 | OPD-1 | 90.03 | 281,933 | 183,062 | | 3.00 |
| 4.00 | MOHS | 90.04 | 132,106 | 85,778 | | 4.00 |
| 5.00 | SURG ONCOLOGY | 90.05 | 143,574 | 93,224 | | 5.00 |
| 6.00 | GYN ONCOLOGY | 90.06 | 69,001 | 44,803 | | 6.00 |
| 7.00 | HEM ONCOLOGY | 90.07 | 215,147 | 139,697 | | 7.00 |
| | TOTALS | | 1,018,081 | 661,051 | | |
| | **G - INTEREST EXPENSE** | | | | | |
| 1.00 | NEW CAP REL COSTS-BLDG & FIXT | 1.00 | 0 | 272,381 | | 1.00 |
| 2.00 | NEW CAP REL COSTS-MVBLE EQUIP | 2.00 | 0 | 33,819 | | 2.00 |
| | TOTALS | | 0 | 306,200 | | |
| | **I - EMPLOYEE MEALS** | | | | | |
| 1.00 | EMPLOYEE BENEFITS | 4.00 | 0 | 29,730 | | 1.00 |
| | TOTALS | | 0 | 29,730 | | |
| | **J - PHARMACY RESEARCH** | | | | | |
| 1.00 | RESEARCH | 191.00 | 161,977 | 89,345 | | 1.00 |
| | TOTALS | | 161,977 | 89,345 | | |
| | **K - IMPLANTABLE DEVICES** | | | | | |
| 1.00 | IMP. DEV CHARGED TO PATIENT | 72.00 | 0 | 823,477 | | 1.00 |
| | TOTALS | | 0 | 823,477 | | |
| | **L - MEDICAL SUPPLIES** | | | | | |
| 1.00 | MEDICAL SUPPLIES CHARGED TO PATIENTS | 71.00 | 0 | 5,864,435 | | 1.00 |
| 2.00 | | 0.00 | 0 | 0 | | 2.00 |
| 3.00 | | 0.00 | 0 | 0 | | 3.00 |
| 4.00 | | 0.00 | 0 | 0 | | 4.00 |
| 5.00 | | 0.00 | 0 | 0 | | 5.00 |
| 6.00 | | 0.00 | 0 | 0 | | 6.00 |
| 7.00 | | 0.00 | 0 | 0 | | 7.00 |
| 8.00 | | 0.00 | 0 | 0 | | 8.00 |
| 9.00 | | 0.00 | 0 | 0 | | 9.00 |
| 10.00 | | 0.00 | 0 | 0 | | 10.00 |
| 11.00 | | 0.00 | 0 | 0 | | 11.00 |
| 12.00 | | 0.00 | 0 | 0 | | 12.00 |
| 13.00 | | 0.00 | 0 | 0 | | 13.00 |
| 14.00 | | 0.00 | 0 | 0 | | 14.00 |
| 15.00 | | 0.00 | 0 | 0 | | 15.00 |
| 16.00 | | 0.00 | 0 | 0 | | 16.00 |
| 17.00 | | 0.00 | 0 | 0 | | 17.00 |
| 18.00 | | 0.00 | 0 | 0 | | 18.00 |
| 19.00 | | 0.00 | 0 | 0 | | 19.00 |
| 20.00 | | 0.00 | 0 | 0 | | 20.00 |
| 21.00 | | 0.00 | 0 | 0 | | 21.00 |
| 22.00 | | 0.00 | 0 | 0 | | 22.00 |
| 23.00 | | 0.00 | 0 | 0 | | 23.00 |
| 24.00 | | 0.00 | 0 | 0 | | 24.00 |
| 25.00 | | 0.00 | 0 | 0 | | 25.00 |
| 26.00 | | 0.00 | 0 | 0 | | 26.00 |
| 27.00 | | 0.00 | 0 | 0 | | 27.00 |
| 28.00 | | 0.00 | 0 | 0 | | 28.00 |
| 29.00 | | 0.00 | 0 | 0 | | 29.00 |
| 30.00 | | 0.00 | 0 | 0 | | 30.00 |
| 31.00 | | 0.00 | 0 | 0 | | 31.00 |
| 32.00 | | 0.00 | 0 | 0 | | 32.00 |
| 33.00 | | 0.00 | 0 | 0 | | 33.00 |
| | TOTALS | | 0 | 5,864,435 | | |
| 500.00 | Grand Total: Increases | | 3,364,105 | 8,626,286 | | 500.00 |

| Health Financial Systems | | | UNIVERSITY OF MIAMI HOSP & CLINICS | | In Lieu of Form CMS-2552-10 | |
|---|---|---|---|---|---|---|
| RECLASSIFICATIONS | | | | Provider CCN: 100079 | Period: | Worksheet A-6 |
| | | | | | From 06/01/2011 | Date/Time Prepared: |
| | | | | | To   05/31/2012 | 10/29/2012 4:33 pm |
| | Cost Center | Decreases Line # | Salary | Other | Wkst. A-7 Ref. | |
| | 6.00 | 7.00 | 8.00 | 9.00 | 10.00 | |
| | B - INFUSION | | | | | |
| 1.00 | ADULTS & PEDIATRICS | 30.00 | 2,184,047 | 852,048 | 0 | 1.00 |
| | TOTALS | | 2,184,047 | 852,048 | | |
| | C - SITE DISEASE BASED GROUP | | | | | |
| 1.00 | CLINIC | 90.00 | 1,018,081 | 661,051 | 0 | 1.00 |
| 2.00 | | 0.00 | 0 | 0 | 0 | 2.00 |
| 3.00 | | 0.00 | 0 | 0 | 0 | 3.00 |
| 4.00 | | 0.00 | 0 | 0 | 0 | 4.00 |
| 5.00 | | 0.00 | 0 | 0 | 0 | 5.00 |
| 6.00 | | 0.00 | 0 | 0 | 0 | 6.00 |
| 7.00 | | 0.00 | 0 | 0 | 0 | 7.00 |
| | TOTALS | | 1,018,081 | 661,051 | 0 | |
| | G - INTEREST EXPENSE | | | | | |
| 1.00 | INTEREST EXPENSE | 113.00 | 0 | 306,200 | 11 | 1.00 |
| 2.00 | | 0.00 | 0 | 0 | 11 | 2.00 |
| | TOTALS | | 0 | 306,200 | | |
| | I - EMPLOYEE MEALS | | | | | |
| 1.00 | DIETARY | 10.00 | 0 | 29,730 | | 1.00 |
| | TOTALS | | 0 | 29,730 | | |
| | J - PHARMACY RESEARCH | | | | | |
| 1.00 | PHARMACY | 15.00 | 161,977 | 89,345 | 0 | 1.00 |
| | TOTALS | | 161,977 | 89,345 | | |
| | K - IMPLANTABLE DEVICES | | | | | |
| 1.00 | CENTRAL SERVICES & SUPPLY | 14.00 | 0 | 823,477 | 0 | 1.00 |
| | TOTALS | | 0 | 823,477 | | |
| | L - MEDICAL SUPPLIES | | | | | |
| 1.00 | ADMINISTRATIVE & GENERAL | 5.00 | 0 | 255 | 0 | 1.00 |
| 2.00 | OPERATION OF PLANT | 7.00 | 0 | 72 | 0 | 2.00 |
| 3.00 | HOUSEKEEPING | 9.00 | 0 | 4,155 | 0 | 3.00 |
| 4.00 | NURSING ADMINISTRATION | 13.00 | 0 | 2,006 | 0 | 4.00 |
| 5.00 | CENTRAL SERVICES & SUPPLY | 14.00 | 0 | 4,667,246 | 0 | 5.00 |
| 6.00 | PHARMACY | 15.00 | 0 | 100,529 | 0 | 6.00 |
| 7.00 | ADULTS & PEDIATRICS | 30.00 | 0 | 747 | 0 | 7.00 |
| 8.00 | OPERATING ROOM | 50.00 | 0 | 163,493 | 0 | 8.00 |
| 9.00 | ANESTHESIOLOGY | 53.00 | 0 | 82,403 | 0 | 9.00 |
| 10.00 | RADIOLOGY-DIAGNOSTIC | 54.00 | 0 | 178,136 | 0 | 10.00 |
| 11.00 | RADIOLOGY-THERAPEUTIC | 55.00 | 0 | 65,289 | 0 | 11.00 |
| 12.00 | CTU | 55.01 | 0 | 131,221 | 0 | 12.00 |
| 13.00 | RADIOISOTOPE | 56.00 | 0 | 18,055 | 0 | 13.00 |
| 14.00 | CT SCAN | 57.00 | 0 | 63,369 | 0 | 14.00 |
| 15.00 | MAGNETIC RESONANCE IMAGING (MRI) | 58.00 | 0 | 12,767 | 0 | 15.00 |
| 16.00 | LABORATORY | 60.00 | 0 | 184,034 | 0 | 16.00 |
| 17.00 | RESPIRATORY THERAPY | 65.00 | 0 | 12,342 | 0 | 17.00 |
| 18.00 | ELECTROCARDIOLOGY | 69.00 | 0 | 1,669 | 0 | 18.00 |
| 19.00 | CLINIC | 90.00 | 0 | 34,657 | 0 | 19.00 |
| 20.00 | CARDIAC CLINIC | 90.01 | 0 | 2,023 | 0 | 20.00 |
| 21.00 | GENERAL MEDICINE | 90.02 | 0 | 340 | 0 | 21.00 |
| 22.00 | OPD-1 | 90.03 | 0 | 12,569 | 0 | 22.00 |
| 23.00 | MOHS | 90.04 | 0 | 12,031 | 0 | 23.00 |
| 24.00 | SURG ONCOLOGY | 90.05 | 0 | 9,821 | 0 | 24.00 |
| 25.00 | GYN ONCOLOGY | 90.06 | 0 | 2,368 | 0 | 25.00 |
| 26.00 | DEERFIELD BEACH CLINIC | 90.08 | 0 | 34,377 | 0 | 26.00 |
| 27.00 | MIRAMAR CLINIC | 90.09 | 0 | 5,751 | 0 | 27.00 |
| 28.00 | KENDALL CLINIC | 90.11 | 0 | 23,675 | 0 | 28.00 |
| 29.00 | ENT | 90.12 | 0 | 30,214 | 0 | 29.00 |
| 30.00 | PLANTATION | 90.13 | 0 | 1,620 | 0 | 30.00 |
| 31.00 | CRB PAIN CENTER | 90.14 | 0 | 5,578 | 0 | 31.00 |
| 32.00 | DRI MULTISPEC CLINIC | 90.16 | 0 | 1,156 | 0 | 32.00 |
| 33.00 | PREMIUM CARE (EXEX. MED.) | 90.17 | 0 | 467 | 0 | 33.00 |
| | TOTALS | | 0 | 5,864,435 | 0 | |
| 500.00 | Grand Total: Decreases | | 3,364,105 | 8,626,286 | | 500.00 |

Health Financial Systems     UNIVERSITY OF MIAMI HOSP & CLINICS     In Lieu of Form CMS-2552-10

| RECONCILIATION OF CAPITAL COSTS CENTERS | | Provider CCN: 100079 | Period: From 06/01/2011 To    05/31/2012 | Worksheet A-7 Parts I-III Date/Time Prepared: 10/29/2012 4:33 pm |

| | | Beginning Balances | Acquisitions | | | Disposals and Retirements | |
|---|---|---|---|---|---|---|---|
| | | | Purchases | Donation | Total | | |
| | | 1.00 | 2.00 | 3.00 | 4.00 | 5.00 | |
| | **PART I - ANALYSIS OF CHANGES IN CAPITAL ASSET BALANCES** | | | | | | |
| 1.00 | Land | 0 | 0 | 0 | 0 | 0 | 1.00 |
| 2.00 | Land Improvements | 1,708,228 | 0 | 0 | 0 | 0 | 2.00 |
| 3.00 | Buildings and Fixtures | 103,838,404 | 0 | 0 | 0 | 0 | 3.00 |
| 4.00 | Building Improvements | 0 | 0 | 0 | 0 | 0 | 4.00 |
| 5.00 | Fixed Equipment | 0 | 0 | 0 | 0 | 0 | 5.00 |
| 6.00 | Movable Equipment | 55,523,721 | 0 | 0 | 0 | 0 | 6.00 |
| 7.00 | HIT designated Assets | 0 | 0 | 0 | 0 | 0 | 7.00 |
| 8.00 | Subtotal (sum of lines 1-7) | 161,070,353 | 0 | 0 | 0 | 0 | 8.00 |
| 9.00 | Reconciling Items | -9,362,121 | 0 | 0 | 0 | 0 | 9.00 |
| 10.00 | Total (line 8 minus line 9) | 170,432,474 | 0 | 0 | 0 | 0 | 10.00 |

| | | SUMMARY OF CAPITAL | | | | | |
|---|---|---|---|---|---|---|---|
| | Cost Center Description | Depreciation | Lease | Interest | Insurance (see instructions) | Taxes (see instructions) | |
| | | 9.00 | 10.00 | 11.00 | 12.00 | 13.00 | |
| | **PART II - RECONCILIATION OF AMOUNTS FROM WORKSHEET A, COLUMN 2, LINES 1 and 2** | | | | | | |
| 1.00 | NEW CAP REL COSTS-BLDG & FIXT | 5,086,071 | 0 | 0 | 0 | 0 | 1.00 |
| 2.00 | NEW CAP REL COSTS-MVBLE EQUIP | 6,356,415 | 0 | 0 | 0 | 0 | 2.00 |
| 3.00 | Total (sum of lines 1-2) | 11,442,486 | 0 | 0 | 0 | 0 | 3.00 |

| | | COMPUTATION OF RATIOS | | | ALLOCATION OF OTHER CAPITAL | | |
|---|---|---|---|---|---|---|---|
| | Cost Center Description | Gross Assets | Capitalized Leases | Gross Assets for Ratio (col. 1 - col. 2) | Ratio (see instructions) | Insurance | |
| | | 1.00 | 2.00 | 3.00 | 4.00 | 5.00 | |
| | **PART III - RECONCILIATION OF CAPITAL COSTS CENTERS** | | | | | | |
| 1.00 | NEW CAP REL COSTS-BLDG & FIXT | 118,532,498 | 0 | 118,532,498 | 0.597834 | 335,057 | 1.00 |
| 2.00 | NEW CAP REL COSTS-MVBLE EQUIP | 79,737,515 | 0 | 79,737,515 | 0.402166 | 225,395 | 2.00 |
| 3.00 | Total (sum of lines 1-2) | 198,270,013 | 0 | 198,270,013 | 1.000000 | 560,452 | 3.00 |

MCRIF32 - 2.41.133.0

| Health Financial Systems | UNIVERSITY OF MIAMI HOSP & CLINICS | | In Lieu of Form CMS-2552-10 |
|---|---|---|---|
| RECONCILIATION OF CAPITAL COSTS CENTERS | | Provider CCN: 100079 | Worksheet A-7 |
| | | Period: From 06/01/2011 To 05/31/2012 | Parts I-III Date/Time Prepared: 10/29/2012 4:33 pm |

| | Cost Center Description | Ending Balance | Fully Depreciated Assets | | |
|---|---|---|---|---|---|
| | | 6.00 | 7.00 | | |
| | **PART I - ANALYSIS OF CHANGES IN CAPITAL ASSET BALANCES** | | | | |
| 1.00 | Land | 0 | 0 | | 1.00 |
| 2.00 | Land Improvements | 1,708,228 | 1,729,420 | | 2.00 |
| 3.00 | Buildings and Fixtures | 103,838,404 | 116,803,078 | | 3.00 |
| 4.00 | Building Improvements | 0 | 0 | | 4.00 |
| 5.00 | Fixed Equipment | 0 | 0 | | 5.00 |
| 6.00 | Movable Equipment | 55,523,721 | 79,737,515 | | 6.00 |
| 7.00 | HIT designated Assets | 0 | 0 | | 7.00 |
| 8.00 | Subtotal (sum of lines 1-7) | 161,070,353 | 198,270,013 | | 8.00 |
| 9.00 | Reconciling Items | -9,362,121 | -8,085,545 | | 9.00 |
| 10.00 | Total (line 8 minus line 9) | 170,432,474 | 206,355,558 | | 10.00 |

| | Cost Center Description | SUMMARY OF CAPITAL | | | |
|---|---|---|---|---|---|
| | | Other Capital-Related Costs (see instructions) | Total (1) (sum of cols. 9 through 14) | | |
| | | 14.00 | 15.00 | | |
| | **PART II - RECONCILIATION OF AMOUNTS FROM WORKSHEET A, COLUMN 2, LINES 1 and 2** | | | | |
| 1.00 | NEW CAP REL COSTS-BLDG & FIXT | 0 | 5,086,071 | | 1.00 |
| 2.00 | NEW CAP REL COSTS-MVBLE EQUIP | 0 | 6,356,415 | | 2.00 |
| 3.00 | Total (sum of lines 1-2) | 0 | 11,442,486 | | 3.00 |

| | Cost Center Description | ALLOCATION OF OTHER CAPITAL | | | SUMMARY OF CAPITAL | | |
|---|---|---|---|---|---|---|---|
| | | Taxes | Other Capital-Related Costs | Total (sum of cols. 5 through 7) | Depreciation | Lease | |
| | | 6.00 | 7.00 | 8.00 | 9.00 | 10.00 | |
| | **PART III - RECONCILIATION OF CAPITAL COSTS CENTERS** | | | | | | |
| 1.00 | NEW CAP REL COSTS-BLDG & FIXT | 0 | 0 | 335,057 | 5,153,450 | 0 | 1.00 |
| 2.00 | NEW CAP REL COSTS-MVBLE EQUIP | 0 | 0 | 225,395 | 6,758,859 | 0 | 2.00 |
| 3.00 | Total (sum of lines 1-2) | 0 | 0 | 560,452 | 11,912,309 | 0 | 3.00 |

MCRIF32 - 2.41.133.0

Health Financial Systems        UNIVERSITY OF MIAMI HOSP & CLINICS        In Lieu of Form CMS-2552-10

| | | | | | |
|---|---|---|---|---|---|
| RECONCILIATION OF CAPITAL COSTS CENTERS | | Provider CCN: 100079 | Period:<br>From 06/01/2011<br>To   05/31/2012 | Worksheet A-7<br>Parts I-III<br>Date/Time Prepared:<br>10/29/2012 4:33 pm | |

SUMMARY OF CAPITAL

| | Cost Center Description | Interest | Insurance (see instructions) | Taxes (see instructions) | Other Capital-Related Costs (see instructions) | Total (2) (sum of cols. 9 through 14) | |
|---|---|---|---|---|---|---|---|
| | | 11.00 | 12.00 | 13.00 | 14.00 | 15.00 | |
| | PART III - RECONCILIATION OF CAPITAL COSTS CENTERS | | | | | | |
| 1.00 | NEW CAP REL COSTS-BLDG & FIXT | 272,381 | 335,057 | 0 | 0 | 5,760,888 | 1.00 |
| 2.00 | NEW CAP REL COSTS-MVBLE EQUIP | 33,819 | 225,395 | 0 | 0 | 7,018,073 | 2.00 |
| 3.00 | Total (sum of lines 1-2) | 306,200 | 560,452 | 0 | 0 | 12,778,961 | 3.00 |

MCRIF32 - 2.41.133.0

| Health Financial Systems | UNIVERSITY OF MIAMI HOSP & CLINICS | | In Lieu of Form CMS-2552-10 |
|---|---|---|---|
| ADJUSTMENTS TO EXPENSES | | Provider CCN: 100079 | Period: From 06/01/2011 To 05/31/2012 | Worksheet A-8 | Date/Time Prepared: 10/29/2012 4:33 pm |

| | Cost Center Description | Basis/Code (2) 1.00 | Amount 2.00 | Expense Classification on worksheet A To/From Which the Amount is to be Adjusted | | |
|---|---|---|---|---|---|---|
| | | | | Cost Center 3.00 | Line # 4.00 | |
| 1.00 | Investment income - NEW CAP REL COSTS-BLDG & FIXT (chapter 2) | | 0 | NEW CAP REL COSTS-BLDG & FIXT | 1.00 | 1.00 |
| 2.00 | Investment income - NEW CAP REL COSTS-MVBLE EQUIP (chapter 2) | | 0 | NEW CAP REL COSTS-MVBLE EQUIP | 2.00 | 2.00 |
| 3.00 | Investment income - other (chapter 2) | | 0 | | 0.00 | 3.00 |
| 4.00 | Trade, quantity, and time discounts (chapter 8) | | 0 | | 0.00 | 4.00 |
| 5.00 | Refunds and rebates of expenses (chapter 8) | | 0 | | 0.00 | 5.00 |
| 6.00 | Rental of provider space by suppliers (chapter 8) | | 0 | | 0.00 | 6.00 |
| 7.00 | Telephone services (pay stations excluded) (chapter 21) | A | -10,836 | ADMINISTRATIVE & GENERAL | 5.00 | 7.00 |
| 8.00 | Television and radio service (chapter 21) | | 0 | | 0.00 | 8.00 |
| 9.00 | Parking lot (chapter 21) | | 0 | | 0.00 | 9.00 |
| 10.00 | Provider-based physician adjustment | A-8-2 | 0 | | | 10.00 |
| 11.00 | Sale of scrap, waste, etc. (chapter 23) | | 0 | | 0.00 | 11.00 |
| 12.00 | Related organization transactions (chapter 10) | A-8-1 | -29,840,595 | | | 12.00 |
| 13.00 | Laundry and linen service | | 0 | | 0.00 | 13.00 |
| 14.00 | Cafeteria-employees and guests | | 0 | | 0.00 | 14.00 |
| 15.00 | Rental of quarters to employee and others | | 0 | | 0.00 | 15.00 |
| 16.00 | Sale of medical and surgical supplies to other than patients | | 0 | | 0.00 | 16.00 |
| 17.00 | Sale of drugs to other than patients | A | -175,435 | PHARMACY | 15.00 | 17.00 |
| 18.00 | Sale of medical records and abstracts | B | -3,207 | MEDICAL RECORDS & LIBRARY | 16.00 | 18.00 |
| 19.00 | Nursing school (tuition, fees, books, etc.) | | 0 | | 0.00 | 19.00 |
| 20.00 | Vending machines | | 0 | | 0.00 | 20.00 |
| 21.00 | Income from imposition of interest, finance or penalty charges (chapter 21) | | 0 | | 0.00 | 21.00 |
| 22.00 | Interest expense on Medicare overpayments and borrowings to repay Medicare overpayments | | 0 | | 0.00 | 22.00 |
| 23.00 | Adjustment for respiratory therapy costs in excess of limitation (chapter 14) | A-8-3 | 0 | RESPIRATORY THERAPY | 65.00 | 23.00 |
| 24.00 | Adjustment for physical therapy costs in excess of limitation (chapter 14) | A-8-3 | 0 | *** Cost Center Deleted *** | 66.00 | 24.00 |
| 25.00 | Utilization review - physicians' compensation (chapter 21) | | 0 | *** Cost Center Deleted *** | 114.00 | 25.00 |
| 26.00 | Depreciation - NEW CAP REL COSTS-BLDG & FIXT | | 0 | NEW CAP REL COSTS-BLDG & FIXT | 1.00 | 26.00 |
| 27.00 | Depreciation - NEW CAP REL COSTS-MVBLE EQUIP | | 0 | NEW CAP REL COSTS-MVBLE EQUIP | 2.00 | 27.00 |
| 28.00 | Non-physician Anesthetist | | 0 | *** Cost Center Deleted *** | 19.00 | 28.00 |
| 29.00 | Physicians' assistant | | 0 | | 0.00 | 29.00 |
| 30.00 | Adjustment for occupational therapy costs in excess of limitation (chapter 14) | A-8-3 | 0 | *** Cost Center Deleted *** | 67.00 | 30.00 |
| 31.00 | Adjustment for speech pathology costs in excess of limitation (chapter 14) | A-8-3 | 0 | SPEECH PATHOLOGY | 68.00 | 31.00 |
| 32.00 | CAH HIT Adjustment for Depreciation and Interest | | 0 | | 0.00 | 32.00 |
| 33.00 | NON-ALLOWABLE PUBLIC RELATIONS | A | -109,454 | ADMINISTRATIVE & GENERAL | 5.00 | 33.00 |
| 34.00 | PUBLIC RELATIONS CONSULTING FEE | A | -194,350 | ADMINISTRATIVE & GENERAL | 5.00 | 34.00 |
| 35.00 | TRANSPORTATION | A | -126,759 | ADMINISTRATIVE & GENERAL | 5.00 | 35.00 |
| 36.00 | CARDIOVASCULAR CENTER CONFERENCE | A | -48,014 | CARDIAC CLINIC | 90.01 | 36.00 |
| 37.00 | OFFSET OF NEGATIVE AMOUNTS | A | 4,333 | GIFT, FLOWER, COFFEE SHOP & CANTEEN | 190.00 | 37.00 |
| 38.00 | SPACE RENTAL-QUEST/MISC | B | -11,525 | LABORATORY | 60.00 | 38.00 |
| 39.00 | SPACE RENTAL-QUEST | B | -9,084 | CLINIC | 90.00 | 39.00 |
| 40.00 | SPACE RENTAL-QUEST | B | -51,135 | ADMINISTRATIVE & GENERAL | 5.00 | 40.00 |
| 41.00 | TRANSPORTATION & PARKING | B | -238,693 | ADMINISTRATIVE & GENERAL | 5.00 | 41.00 |
| 42.00 | INSERVICE EDUCATION | B | -16,140 | NURSING ADMINISTRATION | 13.00 | 42.00 |
| 43.00 | RADIOLOGY | B | -2,647 | RADIOLOGY-DIAGNOSTIC | 54.00 | 43.00 |
| 44.00 | OPD-1 | B | -116,780 | OPD-1 | 90.03 | 44.00 |
| 45.00 | LOSS ON EXTENGUISHMENT OF DEBT- | A | 67,465 | NEW CAP REL COSTS-BLDG & FIXT | 1.00 | 45.00 |
| 45.01 | LOSS ON EXTENGUISHMENT OF DEBT- | A | 33,813 | NEW CAP REL COSTS-MVBLE EQUIP | 2.00 | 45.01 |
| 45.02 | NON-ALLOWABLE CONSULTING FEES | A | -66,662 | ADMINISTRATIVE & GENERAL | 5.00 | 45.02 |
| 45.03 | OP MEALS | A | -229,388 | DIETARY | 10.00 | 45.03 |

MCRIF32 - 2.41.133.0

Health Financial Systems     UNIVERSITY OF MIAMI HOSP & CLINICS     In Lieu of Form CMS-2552-10

| ADJUSTMENTS TO EXPENSES | | | Provider CCN: 100079 | Period: From 06/01/2011 To     05/31/2012 | Worksheet A-8 Date/Time Prepared: 10/29/2012 4:33 pm |
|---|---|---|---|---|---|

| | | | | Expense Classification on Worksheet A To/From Which the Amount is to be Adjusted | | |
|---|---|---|---|---|---|---|
| | Cost Center Description | Basis/Code (2) | Amount | Cost Center | Line # | |
| | | 1.00 | 2.00 | 3.00 | 4.00 | |
| 45.04 | NON-ALLOWABLE INTEREST EXPENSE | B | 368,642 | NEW CAP REL COSTS-MVBLE EQUIP | 2.00 | 45.04 |
| 45.05 | INTEREST INCOME OFFSET | B | -86 | NEW CAP REL COSTS-BLDG & FIXT | 1.00 | 45.05 |
| 45.06 | INTEREST INCOME OFFSET | B | -11 | NEW CAP REL COSTS-MVBLE EQUIP | 2.00 | 45.06 |
| 45.07 | MISCELLANEOUS INCOME - A&G | B | -3,399 | ADMINISTRATIVE & GENERAL | 5.00 | 45.07 |
| 45.08 | SALES COMMISSIONS | B | -87,578 | DIETARY | 10.00 | 45.08 |
| 50.00 | TOTAL (sum of lines 1 thru 49) (Transfer to Worksheet A, column 6, line 200.) | | -30,867,525 | | | 50.00 |

MCRIF32 - 2.41.133.0

```
Health Financial Systems        UNIVERSITY OF MIAMI HOSP & CLINICS         In Lieu of Form CMS-2552-10
ADJUSTMENTS TO EXPENSES                        Provider CCN: 100079   Period:        Worksheet A-8
                                                                      From 06/01/2011
                                                                      To   05/31/2012  Date/Time Prepared:
                                                                                       10/29/2012 4:33 pm
```

| | Cost Center Description | Wkst. A-7 Ref. 5.00 | | |
|---|---|---|---|---|
| 1.00 | Investment income - NEW CAP REL COSTS-BLDG & FIXT (chapter 2) | 0 | | 1.00 |
| 2.00 | Investment income - NEW CAP REL COSTS-MVBLE EQUIP (chapter 2) | 0 | | 2.00 |
| 3.00 | Investment income - other (chapter 2) | 0 | | 3.00 |
| 4.00 | Trade, quantity, and time discounts (chapter 8) | 0 | | 4.00 |
| 5.00 | Refunds and rebates of expenses (chapter 8) | 0 | | 5.00 |
| 6.00 | Rental of provider space by suppliers (chapter 8) | 0 | | 6.00 |
| 7.00 | Telephone services (pay stations excluded) (chapter 21) | 0 | | 7.00 |
| 8.00 | Television and radio service (chapter 21) | 0 | | 8.00 |
| 9.00 | Parking lot (chapter 21) | 0 | | 9.00 |
| 10.00 | Provider-based physician adjustment | 0 | | 10.00 |
| 11.00 | Sale of scrap, waste, etc. (chapter 23) | 0 | | 11.00 |
| 12.00 | Related organization transactions (chapter 10) | 0 | | 12.00 |
| 13.00 | Laundry and linen service | 0 | | 13.00 |
| 14.00 | Cafeteria-employees and guests | 0 | | 14.00 |
| 15.00 | Rental of quarters to employee and others | 0 | | 15.00 |
| 16.00 | Sale of medical and surgical supplies to other than patients | 0 | | 16.00 |
| 17.00 | Sale of drugs to other than patients | 0 | | 17.00 |
| 18.00 | Sale of medical records and abstracts | 0 | | 18.00 |
| 19.00 | Nursing school (tuition, fees, books, etc.) | 0 | | 19.00 |
| 20.00 | Vending machines | 0 | | 20.00 |
| 21.00 | Income from imposition of interest, finance or penalty charges (chapter 21) | 0 | | 21.00 |
| 22.00 | Interest expense on Medicare overpayments and borrowings to repay Medicare overpayments | 0 | | 22.00 |
| 23.00 | Adjustment for respiratory therapy costs in excess of limitation (chapter 14) | | | 23.00 |
| 24.00 | Adjustment for physical therapy costs in excess of limitation (chapter 14) | | | 24.00 |
| 25.00 | Utilization review - physicians' compensation (chapter 21) | | | 25.00 |
| 26.00 | Depreciation - NEW CAP REL COSTS-BLDG & FIXT | 0 | | 26.00 |
| 27.00 | Depreciation - NEW CAP REL COSTS-MVBLE EQUIP | 0 | | 27.00 |
| 28.00 | Non-physician Anesthetist | | | 28.00 |
| 29.00 | Physicians' assistant | 0 | | 29.00 |
| 30.00 | Adjustment for occupational therapy costs in excess of limitation (chapter 14) | | | 30.00 |
| 31.00 | Adjustment for speech pathology costs in excess of limitation (chapter 14) | | | 31.00 |
| 32.00 | CAH HIT Adjustment for Depreciation and Interest | 0 | | 32.00 |
| 33.00 | NON-ALLOWABLE PUBLIC RELATIONS | 0 | | 33.00 |
| 34.00 | PUBLIC RELATIONS CONSULTING FEE | 0 | | 34.00 |
| 35.00 | TRANSPORTATION | 0 | | 35.00 |
| 36.00 | CARDIOVASCULAR CENTER CONFERENCE | 0 | | 36.00 |
| 37.00 | OFFSET OF NEGATIVE AMOUNTS | 0 | | 37.00 |
| 38.00 | SPACE RENTAL-QUEST/MISC | 0 | | 38.00 |
| 39.00 | SPACE RENTAL-QUEST | 0 | | 39.00 |
| 40.00 | SPACE RENTAL-QUEST | 0 | | 40.00 |
| 41.00 | TRANSPORTATION & PARKING | 0 | | 41.00 |
| 42.00 | INSERVICE EDUCATION | 0 | | 42.00 |
| 43.00 | RADIOLOGY | 0 | | 43.00 |
| 44.00 | OPD-1 | 0 | | 44.00 |
| 45.00 | LOSS ON EXTENQUISHMENT OF DEBT- | 9 | | 45.00 |
| 45.01 | LOSS ON EXTENQUISHMENT OF DEBT- | 9 | | 45.01 |
| 45.02 | NON-ALLOWABLE CONSULTING FEES | 0 | | 45.02 |
| 45.03 | OP MEALS | 0 | | 45.03 |
| 45.04 | NON-ALLOWABLE INTEREST EXPENSE | 9 | | 45.04 |
| 45.05 | INTEREST INCOME OFFSET | 9 | | 45.05 |
| 45.06 | INTEREST INCOME OFFSET | 9 | | 45.06 |
| 45.07 | MISCELLANEOUS INCOME - A&G | 0 | | 45.07 |
| 45.08 | SALES COMMISSIONS | 0 | | 45.08 |
| 50.00 | TOTAL (sum of lines 1 thru 49) (Transfer to worksheet A, column 6, line 200.) | | | 50.00 |

MCRIF32 - 2.41.133.0

| Health Financial Systems | UNIVERSITY OF MIAMI HOSP & CLINICS | | In Lieu of Form CMS-2552-10 |
|---|---|---|---|
| STATEMENT OF COSTS OF SERVICES FROM RELATED ORGANIZATIONS AND HOME OFFICE COSTS | Provider CCN: 100079 | Period:<br>From 06/01/2011<br>To   05/31/2012 | worksheet A-8-1<br>Date/Time Prepared:<br>10/29/2012 4:33 pm |

| | | Line No. | Cost Center | Expense Items | |
|---|---|---|---|---|---|
| | | 1.00 | 2.00 | 3.00 | |
| | A. COSTS INCURRED AND ADJUSTMENTS REQUIRED AS A RESULT OF TRANSACTIONS WITH RELATED ORGANIZATIONS OR CLAIMED HOME OFFICE COSTS: | | | | |
| 1.00 | | 5.00 | ADMINISTRATIVE & GENERAL | ADMIN & GENERAL | 1.00 |
| 2.00 | | 0.00 | | | 2.00 |
| 3.00 | | 0.00 | | | 3.00 |
| 4.00 | | 0.00 | | | 4.00 |
| 5.00 | TOTALS (sum of lines 1-4). Transfer column 6, line 5 to Worksheet A-8, column 2, line 12. | | | | 5.00 |

* The amounts on lines 1-4 (and subscripts as appropriate) are transferred in detail to Worksheet A, column 6, lines as appropriate. Positive amounts increase cost and negative amounts decrease cost. For related organization or home office cost which has not been posted to Worksheet A, columns 1 and/or 2, the amount allowable should be indicated in column 4 of this part.

| | | Symbol (1) | Name | Percentage of Ownership | |
|---|---|---|---|---|---|
| | | 1.00 | 2.00 | 3.00 | |
| | B. INTERRELATIONSHIP TO RELATED ORGANIZATION(S) AND/OR HOME OFFICE: | | | | |

The Secretary, by virtue of the authority granted under section 1814(b)(1) of the Social Security Act, requires that you furnish the information requested under Part B of this worksheet.

This information is used by the Centers for Medicare and Medicaid Services and its intermediaries/contractors in determining that the costs applicable to services, facilities, and supplies furnished by organizations related to you by common ownership or control represent reasonable costs as determined under section 1861 of the Social Security Act. If you do not provide all or any part of the request information, the cost report is considered incomplete and not acceptable for purposes of claiming reimbursement under title XVIII.

| 6.00 | | A | UNIVERSITY OF M | 100.00 | | 6.00 |
|---|---|---|---|---|---|---|
| 7.00 | | | | 0.00 | | 7.00 |
| 8.00 | | | | 0.00 | | 8.00 |
| 9.00 | | | | 0.00 | | 9.00 |
| 10.00 | | | | 0.00 | | 10.00 |
| 100.00 | G. Other (financial or non-financial) specify: | | | | | 100.00 |

(1) Use the following symbols to indicate interrelationship to related organizations:

A. Individual has financial interest (stockholder, partner, etc.) in both related organization and in provider.
B. Corporation, partnership, or other organization has financial interest in provider.
C. Provider has financial interest in corporation, partnership, or other organization.
D. Director, officer, administrator, or key person of provider or relative of such person has financial interest in related organization.
E. Individual is director, officer, administrator, or key person of provider and related organization.
F. Director, officer, administrator, or key person of related organization or relative of such person has financial interest in provider.

| Health Financial Systems | UNIVERSITY OF MIAMI HOSP & CLINICS | | | In Lieu of Form CMS-2552-10 |
|---|---|---|---|---|

| STATEMENT OF COSTS OF SERVICES FROM RELATED ORGANIZATIONS AND HOME OFFICE COSTS | Provider CCN: 100079 | Period:<br>From 06/01/2011<br>To   05/31/2012 | Worksheet A-8-1<br>Date/Time Prepared:<br>10/29/2012 4:33 pm |
|---|---|---|---|

| | | Amount of Allowable Cost | Amount Included in Wks. A, column 5 | Net Adjustments (Col. 4 minus col. 5)* | Wkst. A-7 Ref. | |
|---|---|---|---|---|---|---|
| | | 4.00 | 5.00 | 6.00 | 7.00 | |
| | A. COSTS INCURRED AND ADJUSTMENTS REQUIRED AS A RESULT OF TRANSACTIONS WITH RELATED ORGANIZATIONS OR CLAIMED HOME OFFICE COSTS: | | | | | |
| 1.00 | | 4,705,190 | 34,545,785 | -29,840,595 | 0 | 1.00 |
| 2.00 | | 0 | 0 | 0 | 0 | 2.00 |
| 3.00 | | 0 | 0 | 0 | 0 | 3.00 |
| 4.00 | | 0 | 0 | 0 | 0 | 4.00 |
| 5.00 | TOTALS (sum of lines 1-4). Transfer column 6, line 5 to Worksheet A-8, column 2, line 12. | 4,705,190 | 34,545,785 | -29,840,595 | | 5.00 |

* The amounts on lines 1-4 (and subscripts as appropriate) are transferred in detail to Worksheet A, column 6, lines as appropriate. Positive amounts increase cost and negative amounts decrease cost. For related organization or home office cost which has not been posted to Worksheet A, columns 1 and/or 2, the amount allowable should be indicated in column 4 of this part.

| | | Related Organization(s) and/or Home Office | | |
|---|---|---|---|---|
| | | Name | Percentage of Ownership | Type of Business |
| | | 4.00 | 5.00 | 6.00 |
| | B. INTERRELATIONSHIP TO RELATED ORGANIZATION(S) AND/OR HOME OFFICE: | | | |

The Secretary, by virtue of the authority granted under section 1814(b)(1) of the Social Security Act, requires that you furnish the information requested under Part B of this worksheet.

This information is used by the Centers for Medicare and Medicaid Services and its intermediaries/contractors in determining that the costs applicable to services, facilities, and supplies furnished by organizations related to you by common ownership or control represent reasonable costs as determined under section 1861 of the Social Security Act. If you do not provide all or any part of the request information, the cost report is considered incomplete and not acceptable for purposes of claiming reimbursement under title XVIII.

| 6.00 | UNIVERSITY OF MIAMI | 100.00 | COLLEGE | 6.00 |
|---|---|---|---|---|
| 7.00 | | 0.00 | | 7.00 |
| 8.00 | | 0.00 | | 8.00 |
| 9.00 | | 0.00 | | 9.00 |
| 10.00 | | 0.00 | | 10.00 |
| 100.00 | G. Other (financial or non-financial) specify: | | | 100.00 |

(1) Use the following symbols to indicate interrelationship to related organizations:

A. Individual has financial interest (stockholder, partner, etc.) in both related organization and in provider.
B. Corporation, partnership, or other organization has financial interest in provider.
C. Provider has financial interest in corporation, partnership, or other organization.
D. Director, officer, administrator, or key person of provider or relative of such person has financial interest in related organization.
E. Individual is director, officer, administrator, or key person of provider and related organization.
F. Director, officer, administrator, or key person of related organization or relative of such person has financial interest in provider.

MCRIF32 - 2.41.133.0

Health Financial Systems    UNIVERSITY OF MIAMI HOSP & CLINICS    In Lieu of Form CMS-2552-10

| COST ALLOCATION - GENERAL SERVICE COSTS | | Provider CCN: 100079 | | Period: From 06/01/2011 To 05/31/2012 | Worksheet B Part I Date/Time Prepared: 10/29/2012 4:33 pm | |
|---|---|---|---|---|---|---|

| | Cost Center Description | Net Expenses for Cost Allocation (from Wkst A col. 7) | CAPITAL RELATED COSTS | | EMPLOYEE BENEFITS | Subtotal | |
| | | | NEW BLDG & FIXT | NEW MVBLE EQUIP | | | |
| | | 0 | 1.00 | 2.00 | 4.00 | 4A | |
|---|---|---|---|---|---|---|---|
| | **GENERAL SERVICE COST CENTERS** | | | | | | |
| 1.00 | 00100 NEW CAP REL COSTS-BLDG & FIXT | 5,760,888 | 5,760,888 | | | | 1.00 |
| 2.00 | 00200 NEW CAP REL COSTS-MVBLE EQUIP | 7,018,073 | | 7,018,073 | | | 2.00 |
| 4.00 | 00400 EMPLOYEE BENEFITS | 1,205,045 | | | 1,217,244 | | 4.00 |
| 5.00 | 00500 ADMINISTRATIVE & GENERAL | 36,820,907 | 291,148 | 261,506 | 175,065 | 37,548,626 | 5.00 |
| 7.00 | 00700 OPERATION OF PLANT | 5,023,594 | 1,917,900 | 7,608 | 12,120 | 6,961,222 | 7.00 |
| 8.00 | 00800 LAUNDRY & LINEN SERVICE | 316,787 | 205 | 0 | 0 | 316,992 | 8.00 |
| 9.00 | 00900 HOUSEKEEPING | 2,282,574 | 72,843 | 5,125 | 0 | 2,360,542 | 9.00 |
| 10.00 | 01000 DIETARY | 638,966 | 779 | 2,511 | 0 | 642,256 | 10.00 |
| 13.00 | 01300 NURSING ADMINISTRATION | 2,860,968 | 50,201 | 1,102 | 36,115 | 2,948,386 | 13.00 |
| 14.00 | 01400 CENTRAL SERVICES & SUPPLY | 1,182,394 | 30,469 | 0 | 8,818 | 1,221,681 | 14.00 |
| 15.00 | 01500 PHARMACY | 70,120,306 | 116,139 | 0 | 84,897 | 70,321,342 | 15.00 |
| 16.00 | 01600 MEDICAL RECORDS & LIBRARY | 7,321,856 | 101,120 | 37,551 | 58,568 | 7,519,095 | 16.00 |
| 17.00 | 01700 SOCIAL SERVICE | 402,621 | 18,032 | 0 | 5,941 | 426,594 | 17.00 |
| 22.00 | 02200 I&R SERVICES-OTHER PRGM COSTS APPRVD | 2,674,569 | 0 | 0 | 0 | 2,674,569 | 22.00 |
| | **INPATIENT ROUTINE SERVICE COST CENTERS** | | | | | | |
| 30.00 | 03000 ADULTS & PEDIATRICS | 2,613,287 | 191,585 | 79,734 | 27,253 | 2,911,859 | 30.00 |
| 31.00 | 03100 INTENSIVE CARE UNIT | 2,554,953 | 19,199 | 23,978 | 30,981 | 2,629,111 | 31.00 |
| 31.01 | 03101 STEM CELL TREATMENT | 1,849,580 | 102,882 | 14,849 | 15,867 | 1,983,178 | 31.01 |
| 41.00 | 04100 SUBPROVIDER - IRF | 0 | 0 | 0 | 0 | 0 | 41.00 |
| 42.00 | 04200 SUBPROVIDER | 0 | 0 | 0 | 0 | 0 | 42.00 |
| | **ANCILLARY SERVICE COST CENTERS** | | | | | | |
| 50.00 | 05000 OPERATING ROOM | 6,030,796 | 340,570 | 627,834 | 69,217 | 7,068,417 | 50.00 |
| 53.00 | 05300 ANESTHESIOLOGY | 2,182,921 | 8,237 | 129,106 | 5,280 | 2,325,544 | 53.00 |
| 54.00 | 05400 RADIOLOGY-DIAGNOSTIC | 9,367,438 | 228,632 | 967,274 | 102,706 | 10,666,050 | 54.00 |
| 55.00 | 05500 RADIOLOGY-THERAPEUTIC | 10,925,560 | 423,515 | 1,001,313 | 83,206 | 12,433,594 | 55.00 |
| 55.01 | 05501 CTU | 7,499,352 | 171,812 | 24,001 | 105,283 | 7,800,448 | 55.01 |
| 56.00 | 05600 RADIOISOTOPE | 3,484,372 | 63,602 | 462,440 | 16,331 | 4,026,745 | 56.00 |
| 57.00 | 05700 CT SCAN | 2,157,112 | 48,111 | 282,384 | 18,822 | 2,506,429 | 57.00 |
| 58.00 | 05800 MAGNETIC RESONANCE IMAGING (MRI) | 2,872,541 | 158,616 | 42,982 | 24,983 | 3,099,122 | 58.00 |
| 59.00 | 05900 CARDIAC CATHETERIZATION | 0 | 0 | 0 | 0 | 0 | 59.00 |
| 60.00 | 06000 LABORATORY | 7,408,580 | 68,274 | 82,694 | 12,019 | 7,571,567 | 60.00 |
| 60.01 | 03420 PATHOLOGY | 3,283,623 | 14,261 | 68,180 | 8,128 | 3,374,192 | 60.01 |
| 60.02 | 06001 STEM CELL LABORATORY | 290,318 | 0 | 0 | 1,520 | 291,838 | 60.02 |
| 63.00 | 06300 BLOOD STORING, PROCESSING & TRANS. | 1,963,120 | 0 | 3,621 | 0 | 1,966,741 | 63.00 |
| 64.00 | 06400 INTRAVENOUS THERAPY | 3,036,095 | 0 | 0 | 45,832 | 3,081,927 | 64.00 |
| 65.00 | 06500 RESPIRATORY THERAPY | 1,089,608 | 20,408 | 17,199 | 15,609 | 1,142,824 | 65.00 |
| 68.00 | 06800 SPEECH PATHOLOGY | 201,842 | 0 | 0 | 774 | 202,616 | 68.00 |
| 69.00 | 06900 ELECTROCARDIOLOGY | 1,528,411 | 70,528 | 163,244 | 17,043 | 1,779,226 | 69.00 |
| 71.00 | 07100 MEDICAL SUPPLIES CHARGED TO PATIENTS | 5,864,435 | 0 | 43,137 | 0 | 5,907,572 | 71.00 |
| 72.00 | 07200 IMP. DEV CHARGED TO PATIENT | 823,477 | 0 | 0 | 0 | 823,477 | 72.00 |
| 73.00 | 07300 DRUGS CHARGED TO PATIENTS | 0 | 0 | 79,735 | 0 | 79,735 | 73.00 |
| 76.00 | 03020 CAT SCAN | 0 | 0 | 0 | 0 | 0 | 76.00 |
| | **OUTPATIENT SERVICE COST CENTERS** | | | | | | |
| 88.00 | 08800 RURAL HEALTH CLINIC | 0 | 0 | 0 | 0 | 0 | 88.00 |
| 89.00 | 08900 FEDERALLY QUALIFIED HEALTH CENTER | 0 | 0 | 0 | 0 | 0 | 89.00 |
| 90.00 | 09000 CLINIC | 1,862,373 | 97,001 | 81,982 | 25,633 | 2,066,991 | 90.00 |
| 90.01 | 09001 CARDIAC CLINIC | 918,253 | 37,129 | 1,714 | 12,828 | 969,924 | 90.01 |
| 90.02 | 09002 GENERAL MEDICINE | 1,185,243 | 126,774 | 5,529 | 16,427 | 1,333,973 | 90.02 |
| 90.03 | 09003 OPD-1 | 2,490,352 | 134,253 | 12,177 | 32,961 | 2,669,743 | 90.03 |
| 90.04 | 09004 MOHS | 604,882 | 36,104 | 12,465 | 7,515 | 660,966 | 90.04 |
| 90.05 | 09005 SURG ONCOLOGY | 1,202,975 | 154,047 | 19,414 | 16,432 | 1,392,868 | 90.05 |
| 90.06 | 09006 GYN ONCOLOGY | 404,038 | 80,855 | 7,389 | 5,113 | 497,395 | 90.06 |
| 90.07 | 09007 HEM ONCOLOGY | 1,199,301 | 397,862 | 60,190 | 16,016 | 1,673,369 | 90.07 |
| 90.08 | 09008 DEERFIELD BEACH CLINIC | 4,417,069 | 0 | 1,895,384 | 27,610 | 6,340,063 | 90.08 |
| 90.09 | 09009 MIRAMAR CLINIC | 381,290 | 0 | 36,045 | 3,747 | 421,082 | 90.09 |
| 90.11 | 09011 KENDALL CLINIC | 2,099,408 | 19,773 | 145,340 | 17,844 | 2,282,365 | 90.11 |
| 90.12 | 09012 ENT | 2,334,767 | 0 | 291,322 | 31,007 | 2,657,096 | 90.12 |
| 90.13 | 04950 PLANTATION | 597,077 | 0 | 0 | 1,710 | 598,787 | 90.13 |
| 90.14 | 04951 CRB PAIN CENTER | 849,216 | 0 | 0 | 8,002 | 857,218 | 90.14 |
| 90.15 | 04952 CENTER FOR LIVER DISEASE | 1,976 | 0 | 0 | 0 | 1,976 | 90.15 |
| 90.16 | 04953 DRI MULTISPEC CLINIC | 446,599 | 0 | 7,815 | 5,955 | 460,369 | 90.16 |
| 90.17 | 04954 PREMIUM CARE (EXEX. MED.) | 94,789 | 0 | 0 | 445 | 95,234 | 90.17 |
| 92.00 | 09200 OBSERVATION BEDS (NON-DISTNCT PART) | | | | | 0 | 92.00 |
| | **OTHER REIMBURSABLE COST CENTERS** | | | | | | |
| 99.10 | 09910 CORF | 0 | 0 | 0 | 0 | 0 | 99.10 |
| | **SPECIAL PURPOSE COST CENTERS** | | | | | | |
| 109.00 | 10900 PANCREAS ACQUISITION | 0 | 0 | 0 | 0 | 0 | 109.00 |
| 110.00 | 11000 INTESTINAL ACQUISITION | 0 | 0 | 0 | 0 | 0 | 110.00 |

MCRIF32 - 2.41.133.0

Health Financial Systems        UNIVERSITY OF MIAMI HOSP & CLINICS       In Lieu of Form CMS-2552-10

COST ALLOCATION - GENERAL SERVICE COSTS

| | Provider CCN: 100079 | Period:<br>From 06/01/2011<br>To   05/31/2012 | Worksheet B<br>Part I<br>Date/Time Prepared:<br>10/29/2012 4:33 pm |
|---|---|---|---|

| | Cost Center Description | Net Expenses for Cost Allocation (from Wkst A col. 7) | CAPITAL RELATED COSTS | | EMPLOYEE BENEFITS | Subtotal | |
|---|---|---|---|---|---|---|---|
| | | | NEW BLDG & FIXT | NEW MVBLE EQUIP | | | |
| | | 0 | 1.00 | 2.00 | 4.00 | 4A | |
| 111.00 11100 | ISLET ACQUISITION | 0 | 0 | 0 | 0 | 0 | 111.00 |
| 113.00 11300 | INTEREST EXPENSE | | | | | | 113.00 |
| 118.00 | SUBTOTALS (SUM OF LINES 1-117) | 241,746,577 | 5,612,866 | 7,018,073 | 1,211,625 | 241,592,936 | 118.00 |
| | NONREIMBURSABLE COST CENTERS | | | | | | |
| 190.00 19000 | GIFT, FLOWER, COFFEE SHOP & CANTEEN | 0 | 0 | 0 | 0 | 0 | 190.00 |
| 191.00 19100 | RESEARCH | 638,208 | 7,868 | 0 | 5,617 | 651,693 | 191.00 |
| 192.00 19200 | PHYSICIANS' PRIVATE OFFICES | 0 | 0 | 0 | 0 | 0 | 192.00 |
| 193.00 19300 | NONPAID WORKERS | 0 | 0 | 0 | 0 | 0 | 193.00 |
| 194.00 07950 | CAFETERIA RENTAL | 0 | 0 | 0 | 0 | 0 | 194.00 |
| 194.01 07952 | DEVELOPMENT | 890,428 | 6,270 | 0 | 2 | 896,700 | 194.01 |
| 194.02 07951 | OTHER NONREIMBURSABLE COST CENTERS | 0 | 133,884 | 0 | 0 | 133,884 | 194.02 |
| 200.00 | Cross Foot Adjustments | | | | | | 200.00 |
| 201.00 | Negative Cost Centers | 0 | 0 | 0 | | 0 | 201.00 |
| 202.00 | TOTAL (sum lines 118-201) | 243,275,213 | 5,760,888 | 7,018,073 | 1,217,244 | 243,275,213 | 202.00 |

MCRIF32 - 2.41.133.0

| Health Financial Systems | UNIVERSITY OF MIAMI HOSP & CLINICS | | | In Lieu of Form CMS-2552-10 |
|---|---|---|---|---|
| COST ALLOCATION - GENERAL SERVICE COSTS | | Provider CCN: 100079 | Period: From 06/01/2011 To 05/31/2012 | Worksheet B Part I Date/Time Prepared: 10/29/2012 4:33 pm |

| Cost Center Description | ADMINISTRATIVE & GENERAL 5.00 | OPERATION OF PLANT 7.00 | LAUNDRY & LINEN SERVICE 8.00 | HOUSEKEEPING 9.00 | DIETARY 10.00 | |
|---|---|---|---|---|---|---|
| **GENERAL SERVICE COST CENTERS** | | | | | | |
| 1.00 00100 NEW CAP REL COSTS-BLDG & FIXT | | | | | | 1.00 |
| 2.00 00200 NEW CAP REL COSTS-MVBLE EQUIP | | | | | | 2.00 |
| 4.00 00400 EMPLOYEE BENEFITS | | | | | | 4.00 |
| 5.00 00500 ADMINISTRATIVE & GENERAL | 37,548,626 | | | | | 5.00 |
| 7.00 00700 OPERATION OF PLANT | 1,270,541 | 8,231,763 | | | | 7.00 |
| 8.00 00800 LAUNDRY & LINEN SERVICE | 57,856 | 475 | 375,323 | | | 8.00 |
| 9.00 00900 HOUSEKEEPING | 430,839 | 168,822 | 0 | 2,960,203 | | 9.00 |
| 10.00 01000 DIETARY | 117,223 | 1,805 | 0 | 663 | 761,947 | 10.00 |
| 13.00 01300 NURSING ADMINISTRATION | 538,131 | 116,347 | 0 | 42,718 | 0 | 13.00 |
| 14.00 01400 CENTRAL SERVICES & SUPPLY | 222,978 | 70,615 | 0 | 25,927 | 0 | 14.00 |
| 15.00 01500 PHARMACY | 1,946,735 | 269,165 | 0 | 98,826 | 0 | 15.00 |
| 16.00 01600 MEDICAL RECORDS & LIBRARY | 12,834,868 | 234,356 | 0 | 86,046 | 0 | 16.00 |
| 17.00 01700 SOCIAL SERVICE | 77,861 | 41,790 | 0 | 15,344 | 0 | 17.00 |
| 22.00 02200 I&R SERVICES-OTHER PRGM COSTS APPRVD | 488,154 | 0 | 0 | 0 | 0 | 22.00 |
| **INPATIENT ROUTINE SERVICE COST CENTERS** | | | | | | |
| 30.00 03000 ADULTS & PEDIATRICS | 531,464 | 444,018 | 40,872 | 163,025 | 547,643 | 30.00 |
| 31.00 03100 INTENSIVE CARE UNIT | 479,857 | 44,497 | 5,705 | 16,337 | 76,446 | 31.00 |
| 31.01 03101 STEM CELL TREATMENT | 361,964 | 238,440 | 10,290 | 87,545 | 137,858 | 31.01 |
| 41.00 04100 SUBPROVIDER - IRF | 0 | 0 | 0 | 0 | 0 | 41.00 |
| 42.00 04200 SUBPROVIDER | 0 | 0 | 0 | 0 | 0 | 42.00 |
| **ANCILLARY SERVICE COST CENTERS** | | | | | | |
| 50.00 05000 OPERATING ROOM | 1,290,106 | 789,307 | 83,405 | 289,801 | 0 | 50.00 |
| 53.00 05300 ANESTHESIOLOGY | 424,451 | 19,090 | 0 | 7,009 | 0 | 53.00 |
| 54.00 05400 RADIOLOGY-DIAGNOSTIC | 1,946,735 | 529,877 | 75,823 | 194,549 | 0 | 54.00 |
| 55.00 05500 RADIOLOGY-THERAPEUTIC | 2,269,342 | 981,541 | 37,911 | 360,381 | 0 | 55.00 |
| 55.01 05501 CTU | 1,423,714 | 398,192 | 37,911 | 146,199 | 0 | 55.01 |
| 56.00 05600 RADIOISOTOPE | 734,949 | 147,405 | 7,582 | 54,121 | 0 | 56.00 |
| 57.00 05700 CT SCAN | 457,466 | 111,503 | 11,374 | 40,939 | 0 | 57.00 |
| 58.00 05800 MAGNETIC RESONANCE IMAGING (MRI) | 565,642 | 367,609 | 0 | 134,971 | 0 | 58.00 |
| 59.00 05900 CARDIAC CATHETERIZATION | 0 | 0 | 0 | 0 | 0 | 59.00 |
| 60.00 06000 LABORATORY | 1,381,940 | 158,232 | 0 | 58,096 | 0 | 60.00 |
| 60.01 03420 PATHOLOGY | 615,847 | 33,052 | 0 | 12,135 | 0 | 60.01 |
| 60.02 06001 STEM CELL LABORATORY | 53,265 | 0 | 0 | 0 | 0 | 60.02 |
| 63.00 06300 BLOOD STORING, PROCESSING & TRANS. | 358,964 | 0 | 0 | 0 | 0 | 63.00 |
| 64.00 06400 INTRAVENOUS THERAPY | 562,504 | 0 | 0 | 0 | 0 | 64.00 |
| 65.00 06500 RESPIRATORY THERAPY | 208,585 | 47,299 | 0 | 17,366 | 0 | 65.00 |
| 68.00 06800 SPEECH PATHOLOGY | 36,981 | 0 | 0 | 0 | 0 | 68.00 |
| 69.00 06900 ELECTROCARDIOLOGY | 324,739 | 163,456 | 7,582 | 60,014 | 0 | 69.00 |
| 71.00 07100 MEDICAL SUPPLIES CHARGED TO PATIENTS | 1,078,232 | 0 | 0 | 0 | 0 | 71.00 |
| 72.00 07200 IMP. DEV CHARGED TO PATIENT | 150,299 | 0 | 0 | 0 | 0 | 72.00 |
| 73.00 07300 DRUGS CHARGED TO PATIENTS | 14,553 | 0 | 0 | 0 | 0 | 73.00 |
| 76.00 03020 CAT SCAN | 0 | 0 | 0 | 0 | 0 | 76.00 |
| **OUTPATIENT SERVICE COST CENTERS** | | | | | | |
| 88.00 08800 RURAL HEALTH CLINIC | 0 | 0 | 0 | 0 | 0 | 88.00 |
| 89.00 08900 FEDERALLY QUALIFIED HEALTH CENTER | 0 | 0 | 0 | 0 | 0 | 89.00 |
| 90.00 09000 CLINIC | 377,261 | 224,811 | 0 | 82,541 | 0 | 90.00 |
| 90.01 09001 CARDIAC CLINIC | 177,028 | 86,049 | 0 | 31,594 | 0 | 90.01 |
| 90.02 09002 GENERAL MEDICINE | 243,473 | 293,812 | 11,374 | 107,875 | 0 | 90.02 |
| 90.03 09003 OPD-1 | 487,273 | 311,145 | 18,956 | 114,240 | 0 | 90.03 |
| 90.04 09004 MOHS | 120,638 | 83,675 | 7,582 | 30,722 | 0 | 90.04 |
| 90.05 09005 SURG ONCOLOGY | 254,222 | 357,019 | 18,956 | 131,083 | 0 | 90.05 |
| 90.06 09006 GYN ONCOLOGY | 90,783 | 187,390 | 0 | 68,802 | 0 | 90.06 |
| 90.07 09007 HEM ONCOLOGY | 305,418 | 922,085 | 0 | 338,552 | 0 | 90.07 |
| 90.08 09008 DEERFIELD BEACH CLINIC | 1,157,169 | 0 | 0 | 0 | 0 | 90.08 |
| 90.09 09009 MIRAMAR CLINIC | 76,855 | 0 | 0 | 0 | 0 | 90.09 |
| 90.11 09011 KENDALL CLINIC | 416,570 | 45,826 | 0 | 16,826 | 0 | 90.11 |
| 90.12 09012 ENT | 484,965 | 0 | 0 | 0 | 0 | 90.12 |
| 90.13 04950 PLANTATION | 109,289 | 0 | 0 | 0 | 0 | 90.13 |
| 90.14 04951 CRB PAIN CENTER | 156,457 | 0 | 0 | 0 | 0 | 90.14 |
| 90.15 04952 CENTER FOR LIVER DISEASE | 361 | 0 | 0 | 0 | 0 | 90.15 |
| 90.16 04953 DRI MULTISPEC CLINIC | 84,025 | 0 | 0 | 0 | 0 | 90.16 |
| 90.17 04954 PREMIUM CARE (EXEX. MED.) | 17,382 | 0 | 0 | 0 | 0 | 90.17 |
| 92.00 09200 OBSERVATION BEDS (NON-DISTINCT PART) | | | | | | 92.00 |
| **OTHER REIMBURSABLE COST CENTERS** | | | | | | |
| 99.10 09910 CORF | 0 | 0 | 0 | 0 | 0 | 99.10 |
| **SPECIAL PURPOSE COST CENTERS** | | | | | | |
| 109.00 10900 PANCREAS ACQUISITION | 0 | 0 | 0 | 0 | 0 | 109.00 |
| 110.00 11000 INTESTINAL ACQUISITION | 0 | 0 | 0 | 0 | 0 | 110.00 |
| 111.00 11100 ISLET ACQUISITION | 0 | 0 | 0 | 0 | 0 | 111.00 |
| 113.00 11300 INTEREST EXPENSE | | | | | | 113.00 |
| 118.00 SUBTOTALS (SUM OF LINES 1-117) | 37,241,582 | 7,888,705 | 375,323 | 2,834,247 | 761,947 | 118.00 |
| **NONREIMBURSABLE COST CENTERS** | | | | | | |
| 190.00 19000 GIFT, FLOWER, COFFEE SHOP & CANTEEN | 0 | 0 | 0 | 0 | 0 | 190.00 |

Health Financial Systems          UNIVERSITY OF MIAMI HOSP & CLINICS              In Lieu of Form CMS-2552-10

| | | COST ALLOCATION - GENERAL SERVICE COSTS | | | | Provider CCN: 100079 | Period:<br>From 06/01/2011<br>To   05/31/2012 | Worksheet B<br>Part I<br>Date/Time Prepared:<br>10/29/2012 4:33 pm |
|---|---|---|---|---|---|---|---|---|
| | | Cost Center Description | ADMINISTRATIVE & GENERAL<br>5.00 | OPERATION OF PLANT<br>7.00 | LAUNDRY & LINEN SERVICE<br>8.00 | HOUSEKEEPING<br>9.00 | DIETARY<br>10.00 | |
| 191.00 | 19100 | RESEARCH | 118,945 | 18,236 | 0 | 6,695 | 0 | 191.00 |
| 192.00 | 19200 | PHYSICIANS' PRIVATE OFFICES | 0 | 0 | 0 | 0 | 0 | 192.00 |
| 193.00 | 19300 | NONPAID WORKERS | 0 | 0 | 0 | 0 | 0 | 193.00 |
| 194.00 | 07950 | CAFETERIA RENTAL | 0 | 0 | 0 | 0 | 0 | 194.00 |
| 194.01 | 07952 | DEVELOPMENT | 163,663 | 14,532 | 0 | 5,335 | 0 | 194.01 |
| 194.02 | 07951 | OTHER NONREIMBURSABLE COST CENTERS | 24,436 | 310,290 | 0 | 113,926 | 0 | 194.02 |
| 200.00 | | Cross Foot Adjustments | | | | | | 200.00 |
| 201.00 | | Negative Cost Centers | 0 | 0 | 0 | 0 | 0 | 201.00 |
| 202.00 | | TOTAL (sum lines 118-201) | 37,548,626 | 8,231,763 | 375,323 | 2,960,203 | 761,947 | 202.00 |

Health Financial Systems     UNIVERSITY OF MIAMI HOSP & CLINICS     In Lieu of Form CMS-2552-10

COST ALLOCATION - GENERAL SERVICE COSTS

Provider CCN: 100079 | Period: From 06/01/2011 To 05/31/2012 | Worksheet B Part I | Date/Time Prepared: 10/29/2012 4:33 pm

| Cost Center Description | NURSING ADMINISTRATION 13.00 | CENTRAL SERVICES & SUPPLY 14.00 | PHARMACY 15.00 | MEDICAL RECORDS & LIBRARY 16.00 | SOCIAL SERVICE 17.00 | |
|---|---|---|---|---|---|---|
| **GENERAL SERVICE COST CENTERS** | | | | | | |
| 1.00 00100 NEW CAP REL COSTS-BLDG & FIXT | | | | | | 1.00 |
| 2.00 00200 NEW CAP REL COSTS-MVBLE EQUIP | | | | | | 2.00 |
| 4.00 00400 EMPLOYEE BENEFITS | | | | | | 4.00 |
| 5.00 00500 ADMINISTRATIVE & GENERAL | | | | | | 5.00 |
| 7.00 00700 OPERATION OF PLANT | | | | | | 7.00 |
| 8.00 00800 LAUNDRY & LINEN SERVICE | | | | | | 8.00 |
| 9.00 00900 HOUSEKEEPING | | | | | | 9.00 |
| 10.00 01000 DIETARY | | | | | | 10.00 |
| 13.00 01300 NURSING ADMINISTRATION | 3,645,582 | | | | | 13.00 |
| 14.00 01400 CENTRAL SERVICES & SUPPLY | 0 | 1,541,201 | | | | 14.00 |
| 15.00 01500 PHARMACY | 0 | 0 | 83,524,201 | | | 15.00 |
| 16.00 01600 MEDICAL RECORDS & LIBRARY | 0 | 0 | 0 | 9,211,860 | | 16.00 |
| 17.00 01700 SOCIAL SERVICE | 30,474 | 0 | 0 | 0 | 592,063 | 17.00 |
| 22.00 02200 I&R SERVICES-OTHER PRGM COSTS APPRVD | 0 | 0 | 0 | 0 | 0 | 22.00 |
| **INPATIENT ROUTINE SERVICE COST CENTERS** | | | | | | |
| 30.00 03000 ADULTS & PEDIATRICS | 291,567 | 0 | 0 | 1,658,134 | 148,017 | 30.00 |
| 31.00 03100 INTENSIVE CARE UNIT | 34,209 | 0 | 0 | 230,297 | 23,683 | 31.00 |
| 31.01 03101 STEM CELL TREATMENT | 134,279 | 0 | 0 | 414,534 | 35,524 | 31.01 |
| 41.00 04100 SUBPROVIDER - IRF | 0 | 0 | 0 | 0 | 0 | 41.00 |
| 42.00 04200 SUBPROVIDER | 0 | 0 | 0 | 0 | 0 | 42.00 |
| **ANCILLARY SERVICE COST CENTERS** | | | | | | |
| 50.00 05000 OPERATING ROOM | 312,165 | 0 | 0 | 0 | 0 | 50.00 |
| 53.00 05300 ANESTHESIOLOGY | 32,689 | 0 | 0 | 0 | 0 | 53.00 |
| 54.00 05400 RADIOLOGY-DIAGNOSTIC | 684,147 | 0 | 0 | 0 | 0 | 54.00 |
| 55.00 05500 RADIOLOGY-THERAPEUTIC | 232,104 | 0 | 0 | 0 | 0 | 55.00 |
| 55.01 05501 CTU | 433,198 | 0 | 0 | 0 | 0 | 55.01 |
| 56.00 05600 RADIOISOTOPE | 70,687 | 0 | 0 | 0 | 0 | 56.00 |
| 57.00 05700 CT SCAN | 81,744 | 0 | 0 | 0 | 0 | 57.00 |
| 58.00 05800 MAGNETIC RESONANCE IMAGING (MRI) | 79,620 | 0 | 0 | 0 | 0 | 58.00 |
| 59.00 05900 CARDIAC CATHETERIZATION | 0 | 0 | 0 | 0 | 0 | 59.00 |
| 60.00 06000 LABORATORY | 0 | 0 | 0 | 0 | 0 | 60.00 |
| 60.01 03420 PATHOLOGY | 0 | 0 | 0 | 0 | 0 | 60.01 |
| 60.02 06001 STEM CELL LABORATORY | 0 | 0 | 0 | 0 | 0 | 60.02 |
| 63.00 06300 BLOOD STORING, PROCESSING & TRANS. | 0 | 0 | 0 | 0 | 0 | 63.00 |
| 64.00 06400 INTRAVENOUS THERAPY | 0 | 0 | 0 | 0 | 0 | 64.00 |
| 65.00 06500 RESPIRATORY THERAPY | 0 | 0 | 0 | 0 | 0 | 65.00 |
| 68.00 06800 SPEECH PATHOLOGY | 0 | 0 | 0 | 0 | 0 | 68.00 |
| 69.00 06900 ELECTROCARDIOLOGY | 69,964 | 0 | 0 | 0 | 0 | 69.00 |
| 71.00 07100 MEDICAL SUPPLIES CHARGED TO PATIENTS | 0 | 1,541,201 | 0 | 0 | 0 | 71.00 |
| 72.00 07200 IMP. DEV CHARGED TO PATIENT | 0 | 0 | 0 | 0 | 0 | 72.00 |
| 73.00 07300 DRUGS CHARGED TO PATIENTS | 0 | 0 | 83,524,201 | 0 | 0 | 73.00 |
| 76.00 03020 CAT SCAN | 0 | 0 | 0 | 0 | 0 | 76.00 |
| **OUTPATIENT SERVICE COST CENTERS** | | | | | | |
| 88.00 08800 RURAL HEALTH CLINIC | 0 | 0 | 0 | 0 | 0 | 88.00 |
| 89.00 08900 FEDERALLY QUALIFIED HEALTH CENTER | 0 | 0 | 0 | 0 | 0 | 89.00 |
| 90.00 09000 CLINIC | 44,831 | 0 | 0 | 460,593 | 59,206 | 90.00 |
| 90.01 09001 CARDIAC CLINIC | 58,566 | 0 | 0 | 921,186 | 29,603 | 90.01 |
| 90.02 09002 GENERAL MEDICINE | 97,387 | 0 | 0 | 921,186 | 29,603 | 90.02 |
| 90.03 09003 OPD-I | 184,436 | 0 | 0 | 921,186 | 29,603 | 90.03 |
| 90.04 09004 MOHS | 43,062 | 0 | 0 | 921,186 | 29,603 | 90.04 |
| 90.05 09005 SURG ONCOLOGY | 96,605 | 0 | 0 | 921,186 | 59,206 | 90.05 |
| 90.06 09006 GYN ONCOLOGY | 34,096 | 0 | 0 | 921,186 | 59,206 | 90.06 |
| 90.07 09007 HEM ONCOLOGY | 105,440 | 0 | 0 | 921,186 | 59,206 | 90.07 |
| 90.08 09008 DEERFIELD BEACH CLINIC | 115,120 | 0 | 0 | 0 | 0 | 90.08 |
| 90.09 09009 MIRAMAR CLINIC | 22,811 | 0 | 0 | 0 | 0 | 90.09 |
| 90.11 09011 KENDALL CLINIC | 72,905 | 0 | 0 | 0 | 0 | 90.11 |
| 90.12 09012 ENT | 185,031 | 0 | 0 | 0 | 0 | 90.12 |
| 90.13 04950 PLANTATION | 12,165 | 0 | 0 | 0 | 0 | 90.13 |
| 90.14 04951 CRB PAIN CENTER | 39,458 | 0 | 0 | 0 | 0 | 90.14 |
| 90.15 04952 CENTER FOR LIVER DISEASE | 0 | 0 | 0 | 0 | 0 | 90.15 |
| 90.16 04953 DRI MULTISPEC CLINIC | 45,077 | 0 | 0 | 0 | 0 | 90.16 |
| 90.17 04954 PREMIUM CARE (EXEX. MED.) | 1,745 | 0 | 0 | 0 | 0 | 90.17 |
| 92.00 09200 OBSERVATION BEDS (NON-DISTINCT PART) | | | | | | 92.00 |
| **OTHER REIMBURSABLE COST CENTERS** | | | | | | |
| 99.10 09910 CORF | 0 | 0 | 0 | 0 | 0 | 99.10 |
| **SPECIAL PURPOSE COST CENTERS** | | | | | | |
| 109.00 10900 PANCREAS ACQUISITION | 0 | 0 | 0 | 0 | 0 | 109.00 |
| 110.00 11000 INTESTINAL ACQUISITION | 0 | 0 | 0 | 0 | 0 | 110.00 |
| 111.00 11100 ISLET ACQUISITION | 0 | 0 | 0 | 0 | 0 | 111.00 |
| 113.00 11300 INTEREST EXPENSE | | | | | | 113.00 |
| 118.00 SUBTOTALS (SUM OF LINES 1-117) | 3,645,582 | 1,541,201 | 83,524,201 | 9,211,860 | 592,063 | 118.00 |

MCRIF32 - 2.41.133.0

Health Financial Systems      UNIVERSITY OF MIAMI HOSP & CLINICS      In Lieu of Form CMS-2552-10

| COST ALLOCATION - GENERAL SERVICE COSTS | | | | | Provider CCN: 100079 | Period:<br>From 06/01/2011<br>To   05/31/2012 | Worksheet B<br>Part I<br>Date/Time Prepared:<br>10/29/2012 4:33 pm |

| Cost Center Description | | | NURSING<br>ADMINISTRATION | CENTRAL<br>SERVICES &<br>SUPPLY | PHARMACY | MEDICAL<br>RECORDS &<br>LIBRARY | SOCIAL SERVICE | |
|---|---|---|---|---|---|---|---|---|
| | | | 13.00 | 14.00 | 15.00 | 16.00 | 17.00 | |
| | NONREIMBURSABLE COST CENTERS | | | | | | | |
| 190.00 | 19000 | GIFT, FLOWER, COFFEE SHOP & CANTEEN | 0 | 0 | 0 | 0 | 0 | 190.00 |
| 191.00 | 19100 | RESEARCH | 0 | 0 | 0 | 0 | 0 | 191.00 |
| 192.00 | 19200 | PHYSICIANS' PRIVATE OFFICES | 0 | 0 | 0 | 0 | 0 | 192.00 |
| 193.00 | 19300 | NONPAID WORKERS | 0 | 0 | 0 | 0 | 0 | 193.00 |
| 194.00 | 07950 | CAFETERIA RENTAL | 0 | 0 | 0 | 0 | 0 | 194.00 |
| 194.01 | 07952 | DEVELOPMENT | 0 | 0 | 0 | 0 | 0 | 194.01 |
| 194.02 | 07951 | OTHER NONREIMBURSABLE COST CENTERS | 0 | 0 | 0 | 0 | 0 | 194.02 |
| 200.00 | | Cross Foot Adjustments | | | | | | 200.00 |
| 201.00 | | Negative Cost Centers | 0 | 0 | 0 | 0 | 0 | 201.00 |
| 202.00 | | TOTAL (sum lines 118-201) | 3,645,582 | 1,541,201 | 83,524,201 | 9,211,860 | 592,063 | 202.00 |

MCRIF32 - 2.41.133.0

Health Financial Systems
COST ALLOCATION - GENERAL SERVICE COSTS

UNIVERSITY OF MIAMI HOSP & CLINICS

Provider CCN: 100079

In Lieu of Form CMS-2552-10

Worksheet B
Part I
Period:
From 06/01/2011
To   05/31/2012
Date/Time Prepared:
10/29/2012 4:33 pm

| | | INTERNS & RESIDENTS SERVICES-OTHER PRGM COSTS | Subtotal | Intern & Residents Cost & Post Stepdown Adjustments | Total | |
|---|---|---|---|---|---|---|
| | | 22.00 | 24.00 | 25.00 | 26.00 | |
| | **GENERAL SERVICE COST CENTERS** | | | | | |
| 1.00 | 00100 NEW CAP REL COSTS-BLDG & FIXT | | | | | 1.00 |
| 2.00 | 00200 NEW CAP REL COSTS-MVBLE EQUIP | | | | | 2.00 |
| 4.00 | 00400 EMPLOYEE BENEFITS | | | | | 4.00 |
| 5.00 | 00500 ADMINISTRATIVE & GENERAL | | | | | 5.00 |
| 7.00 | 00700 OPERATION OF PLANT | | | | | 7.00 |
| 8.00 | 00800 LAUNDRY & LINEN SERVICE | | | | | 8.00 |
| 9.00 | 00900 HOUSEKEEPING | | | | | 9.00 |
| 10.00 | 01000 DIETARY | | | | | 10.00 |
| 13.00 | 01300 NURSING ADMINISTRATION | | | | | 13.00 |
| 14.00 | 01400 CENTRAL SERVICES & SUPPLY | | | | | 14.00 |
| 15.00 | 01500 PHARMACY | | | | | 15.00 |
| 16.00 | 01600 MEDICAL RECORDS & LIBRARY | | | | | 16.00 |
| 17.00 | 01700 SOCIAL SERVICE | | | | | 17.00 |
| 22.00 | 02200 I&R SERVICES-OTHER PRGM COSTS APPRVD | 3,162,723 | | | | 22.00 |
| | **INPATIENT ROUTINE SERVICE COST CENTERS** | | | | | |
| 30.00 | 03000 ADULTS & PEDIATRICS | 3,162,723 | 9,899,322 | -3,162,723 | 6,736,599 | 30.00 |
| 31.00 | 03100 INTENSIVE CARE UNIT | 0 | 3,540,142 | 0 | 3,540,142 | 31.00 |
| 31.01 | 03101 STEM CELL TREATMENT | 0 | 3,403,612 | 0 | 3,403,612 | 31.01 |
| 41.00 | 04100 SUBPROVIDER - IRF | 0 | 0 | 0 | 0 | 41.00 |
| 42.00 | 04200 SUBPROVIDER | 0 | 0 | 0 | 0 | 42.00 |
| | **ANCILLARY SERVICE COST CENTERS** | | | | | |
| 50.00 | 05000 OPERATING ROOM | 0 | 9,833,201 | 0 | 9,833,201 | 50.00 |
| 53.00 | 05300 ANESTHESIOLOGY | 0 | 2,808,783 | 0 | 2,808,783 | 53.00 |
| 54.00 | 05400 RADIOLOGY-DIAGNOSTIC | 0 | 14,097,181 | 0 | 14,097,181 | 54.00 |
| 55.00 | 05500 RADIOLOGY-THERAPEUTIC | 0 | 16,314,873 | 0 | 16,314,873 | 55.00 |
| 55.01 | 05501 CTU | 0 | 10,239,662 | 0 | 10,239,662 | 55.01 |
| 56.00 | 05600 RADIOISOTOPE | 0 | 5,041,489 | 0 | 5,041,489 | 56.00 |
| 57.00 | 05700 CT SCAN | 0 | 3,209,455 | 0 | 3,209,455 | 57.00 |
| 58.00 | 05800 MAGNETIC RESONANCE IMAGING (MRI) | 0 | 4,246,964 | 0 | 4,246,964 | 58.00 |
| 59.00 | 05900 CARDIAC CATHETERIZATION | 0 | 0 | 0 | 0 | 59.00 |
| 60.00 | 06000 LABORATORY | 0 | 9,169,835 | 0 | 9,169,835 | 60.00 |
| 60.01 | 03420 PATHOLOGY | 0 | 4,035,226 | 0 | 4,035,226 | 60.01 |
| 60.02 | 06001 STEM CELL LABORATORY | 0 | 345,103 | 0 | 345,103 | 60.02 |
| 63.00 | 06300 BLOOD STORING, PROCESSING & TRANS. | 0 | 2,325,705 | 0 | 2,325,705 | 63.00 |
| 64.00 | 06400 INTRAVENOUS THERAPY | 0 | 3,644,431 | 0 | 3,644,431 | 64.00 |
| 65.00 | 06500 RESPIRATORY THERAPY | 0 | 1,416,074 | 0 | 1,416,074 | 65.00 |
| 68.00 | 06800 SPEECH PATHOLOGY | 0 | 239,597 | 0 | 239,597 | 68.00 |
| 69.00 | 06900 ELECTROCARDIOLOGY | 0 | 2,404,981 | 0 | 2,404,981 | 69.00 |
| 71.00 | 07100 MEDICAL SUPPLIES CHARGED TO PATIENTS | 0 | 8,527,005 | 0 | 8,527,005 | 71.00 |
| 72.00 | 07200 IMP. DEV CHARGED TO PATIENT | 0 | 973,776 | 0 | 973,776 | 72.00 |
| 73.00 | 07300 DRUGS CHARGED TO PATIENTS | 0 | 83,618,489 | 0 | 83,618,489 | 73.00 |
| 76.00 | 03020 CAT SCAN | 0 | 0 | 0 | 0 | 76.00 |
| | **OUTPATIENT SERVICE COST CENTERS** | | | | | |
| 88.00 | 08800 RURAL HEALTH CLINIC | 0 | 0 | 0 | 0 | 88.00 |
| 89.00 | 08900 FEDERALLY QUALIFIED HEALTH CENTER | 0 | 0 | 0 | 0 | 89.00 |
| 90.00 | 09000 CLINIC | 0 | 3,316,234 | 0 | 3,316,234 | 90.00 |
| 90.01 | 09001 CARDIAC CLINIC | 0 | 2,273,950 | 0 | 2,273,950 | 90.01 |
| 90.02 | 09002 GENERAL MEDICINE | 0 | 3,038,683 | 0 | 3,038,683 | 90.02 |
| 90.03 | 09003 OPD-1 | 0 | 4,736,582 | 0 | 4,736,582 | 90.03 |
| 90.04 | 09004 MOHS | 0 | 1,927,037 | 0 | 1,927,037 | 90.04 |
| 90.05 | 09005 SURG ONCOLOGY | 0 | 3,231,145 | 0 | 3,231,145 | 90.05 |
| 90.06 | 09006 GYN ONCOLOGY | 0 | 1,858,858 | 0 | 1,858,858 | 90.06 |
| 90.07 | 09007 HEM ONCOLOGY | 0 | 4,325,256 | 0 | 4,325,256 | 90.07 |
| 90.08 | 09008 DEERFIELD BEACH CLINIC | 0 | 7,612,352 | 0 | 7,612,352 | 90.08 |
| 90.09 | 09009 MIRAMAR CLINIC | 0 | 520,748 | 0 | 520,748 | 90.09 |
| 90.11 | 09011 KENDALL CLINIC | 0 | 2,834,492 | 0 | 2,834,492 | 90.11 |
| 90.12 | 09012 ENT | 0 | 3,327,092 | 0 | 3,327,092 | 90.12 |
| 90.13 | 04950 PLANTATION | 0 | 720,241 | 0 | 720,241 | 90.13 |
| 90.14 | 04951 CRB PAIN CENTER | 0 | 1,053,133 | 0 | 1,053,133 | 90.14 |
| 90.15 | 04952 CENTER FOR LIVER DISEASE | 0 | 2,337 | 0 | 2,337 | 90.15 |
| 90.16 | 04953 DRI MULTISPEC CLINIC | 0 | 589,471 | 0 | 589,471 | 90.16 |
| 90.17 | 04954 PREMIUM CARE (EXEX. MED.) | 0 | 114,361 | 0 | 114,361 | 90.17 |
| 92.00 | 09200 OBSERVATION BEDS (NON-DISTINCT PART) | | | 0 | | 92.00 |
| | **OTHER REIMBURSABLE COST CENTERS** | | | | | |
| 99.10 | 09910 CORF | 0 | 0 | 0 | 0 | 99.10 |
| | **SPECIAL PURPOSE COST CENTERS** | | | | | |
| 109.00 | 10900 PANCREAS ACQUISITION | 0 | 0 | 0 | 0 | 109.00 |
| 110.00 | 11000 INTESTINAL ACQUISITION | 0 | 0 | 0 | 0 | 110.00 |

MCRIF32 - 2.41.133.0

Health Financial Systems

| | | UNIVERSITY OF MIAMI HOSP & CLINICS | | | | In Lieu of Form CMS-2552-10 |
|---|---|---|---|---|---|---|
| COST ALLOCATION - GENERAL SERVICE COSTS | | | | Provider CCN: 100079 | Period:<br>From 06/01/2011<br>To    05/31/2012 | Worksheet B<br>Part I<br>Date/Time Prepared:<br>10/29/2012 4:33 pm |

| | | Cost Center Description | INTERNS &<br>RESIDENTS<br>SERVICES-OTHER<br>PRGM COSTS | Subtotal | Intern &<br>Residents Cost<br>& Post<br>Stepdown<br>Adjustments | Total | | |
|---|---|---|---|---|---|---|---|---|
| | | | 22.00 | 24.00 | 25.00 | 26.00 | | |
| 111.00 | 11100 | ISLET ACQUISITION | 0 | 0 | 0 | 0 | | 111.00 |
| 113.00 | 11300 | INTEREST EXPENSE | | | | | | 113.00 |
| 118.00 | | SUBTOTALS (SUM OF LINES 1-117) | 3,162,723 | 240,816,878 | -3,162,723 | 237,654,155 | | 118.00 |
| | **NONREIMBURSABLE COST CENTERS** | | | | | | | |
| 190.00 | 19000 | GIFT, FLOWER, COFFEE SHOP & CANTEEN | 0 | 0 | 0 | 0 | | 190.00 |
| 191.00 | 19100 | RESEARCH | 0 | 795,569 | 0 | 795,569 | | 191.00 |
| 192.00 | 19200 | PHYSICIANS' PRIVATE OFFICES | 0 | 0 | 0 | 0 | | 192.00 |
| 193.00 | 19300 | NONPAID WORKERS | 0 | 0 | 0 | 0 | | 193.00 |
| 194.00 | 07950 | CAFETERIA RENTAL | 0 | 0 | 0 | 0 | | 194.00 |
| 194.01 | 07952 | DEVELOPMENT | 0 | 1,080,230 | 0 | 1,080,230 | | 194.01 |
| 194.02 | 07951 | OTHER NONREIMBURSABLE COST CENTERS | 0 | 582,536 | 0 | 582,536 | | 194.02 |
| 200.00 | | Cross Foot Adjustments | 0 | 0 | 0 | 0 | | 200.00 |
| 201.00 | | Negative Cost Centers | 0 | 0 | 0 | 0 | | 201.00 |
| 202.00 | | TOTAL (sum lines 118-201) | 3,162,723 | 243,275,213 | -3,162,723 | 240,112,490 | | 202.00 |

Health Financial Systems  
ALLOCATION OF CAPITAL RELATED COSTS

UNIVERSITY OF MIAMI HOSP & CLINICS  
In Lieu of Form CMS-2552-10

Provider CCN: 100079  
Period: From 06/01/2011 To 05/31/2012  
Worksheet B Part II  
Date/Time Prepared: 10/29/2012 4:33 pm

| Cost Center Description | Directly Assigned New Capital Related Costs | CAPITAL RELATED COSTS — NEW BLDG & FIXT | CAPITAL RELATED COSTS — NEW MVBLE EQUIP | Subtotal | EMPLOYEE BENEFITS | |
|---|---|---|---|---|---|---|
| | 0 | 1.00 | 2.00 | 2A | 4.00 | |
| **GENERAL SERVICE COST CENTERS** | | | | | | |
| 1.00 00100 NEW CAP REL COSTS-BLDG & FIXT | | | | | | |
| 2.00 00200 NEW CAP REL COSTS-MVBLE EQUIP | | | | | | 1.00 |
| 4.00 00400 EMPLOYEE BENEFITS | | | | | | 2.00 |
| 5.00 00500 ADMINISTRATIVE & GENERAL | 0 | 0 | 12,199 | 12,199 | 12,199 | 4.00 |
| 7.00 00700 OPERATION OF PLANT | 1,689,640 | 291,148 | 261,506 | 2,242,294 | 1,772 | 5.00 |
| 8.00 00800 LAUNDRY & LINEN SERVICE | 48,250 | 1,917,900 | 7,608 | 1,973,758 | 121 | 7.00 |
| 9.00 00900 HOUSEKEEPING | 0 | 205 | 0 | 205 | 0 | 8.00 |
| 10.00 01000 DIETARY | 0 | 72,843 | 5,125 | 77,968 | 0 | 9.00 |
| 13.00 01300 NURSING ADMINISTRATION | 0 | 50,201 | 1,102 | 51,303 | 361 | 10.00 |
| 14.00 01400 CENTRAL SERVICES & SUPPLY | 212,467 | 30,469 | | 242,936 | 88 | 13.00 |
| 15.00 01500 PHARMACY | 199,920 | 116,139 | | 316,059 | 850 | 14.00 |
| 16.00 01600 MEDICAL RECORDS & LIBRARY | 129,554 | 101,120 | 37,551 | 268,225 | 586 | 15.00 |
| 17.00 01700 SOCIAL SERVICE | 0 | 18,032 | 0 | 18,032 | 59 | 16.00 |
| 22.00 02200 I&R SERVICES-OTHER PRGM COSTS APPRVD | 0 | 0 | 0 | 0 | 0 | 17.00 |
| **INPATIENT ROUTINE SERVICE COST CENTERS** | | | | | | 22.00 |
| 30.00 03000 ADULTS & PEDIATRICS | 0 | 191,585 | 79,734 | 271,319 | 273 | |
| 31.00 03100 INTENSIVE CARE UNIT | 0 | 19,199 | 23,978 | 43,177 | 310 | 30.00 |
| 31.01 03101 STEM CELL TREATMENT | 0 | 102,882 | 14,849 | 117,731 | 159 | 31.00 |
| 41.00 04100 SUBPROVIDER - IRF | 0 | 0 | 0 | 0 | 0 | 31.01 |
| 42.00 04200 SUBPROVIDER | 0 | 0 | 0 | 0 | 0 | 41.00 |
| **ANCILLARY SERVICE COST CENTERS** | | | | | | 42.00 |
| 50.00 05000 OPERATING ROOM | 2,600 | 340,570 | 627,834 | 971,004 | 693 | |
| 53.00 05300 ANESTHESIOLOGY | 0 | 8,237 | 129,106 | 137,343 | 53 | 50.00 |
| 54.00 05400 RADIOLOGY-DIAGNOSTIC | 1,635,915 | 228,632 | 967,274 | 2,831,821 | 1,028 | 53.00 |
| 55.00 05500 RADIOLOGY-THERAPEUTIC | 750,074 | 423,515 | 1,001,313 | 2,174,902 | 833 | 54.00 |
| 55.01 05501 CTU | 36,545 | 171,812 | 24,001 | 232,358 | 1,054 | 55.00 |
| 56.00 05600 RADIOISOTOPE | 0 | 63,602 | 462,440 | 526,042 | 163 | 55.01 |
| 57.00 05700 CT SCAN | 0 | 48,111 | 282,384 | 330,495 | 188 | 56.00 |
| 58.00 05800 MAGNETIC RESONANCE IMAGING (MRI) | 4,200 | 158,616 | 42,982 | 205,798 | 250 | 57.00 |
| 59.00 05900 CARDIAC CATHETERIZATION | 0 | 0 | 0 | 0 | 0 | 58.00 |
| 60.00 06000 LABORATORY | 6,559 | 68,274 | 82,694 | 157,527 | 120 | 59.00 |
| 60.01 03420 PATHOLOGY | 0 | 14,261 | 68,180 | 82,441 | 81 | 60.00 |
| 60.02 06001 STEM CELL LABORATORY | 0 | 0 | 0 | 0 | 15 | 60.01 |
| 63.00 06300 BLOOD STORING, PROCESSING & TRANS. | 0 | 0 | 3,621 | 3,621 | 0 | 60.02 |
| 64.00 06400 INTRAVENOUS THERAPY | 0 | 0 | 0 | 0 | 459 | 63.00 |
| 65.00 06500 RESPIRATORY THERAPY | 0 | 0 | 0 | 0 | 0 | 64.00 |
| 68.00 06800 SPEECH PATHOLOGY | 0 | 20,408 | 17,199 | 37,607 | 156 | 65.00 |
| 69.00 06900 ELECTROCARDIOLOGY | 0 | 0 | 0 | 0 | 8 | 68.00 |
| 71.00 07100 MEDICAL SUPPLIES CHARGED TO PATIENTS | 0 | 70,528 | 163,244 | 233,772 | 171 | 69.00 |
| 72.00 07200 IMP. DEV CHARGED TO PATIENT | 0 | 0 | 43,137 | 43,137 | 0 | 71.00 |
| 73.00 07300 DRUGS CHARGED TO PATIENTS | 0 | 0 | 0 | 0 | 0 | 72.00 |
| 76.00 03020 CAT SCAN | 0 | 0 | 79,735 | 79,735 | 0 | 73.00 |
| **OUTPATIENT SERVICE COST CENTERS** | | | | | | 76.00 |
| 88.00 08800 RURAL HEALTH CLINIC | 0 | 0 | 0 | 0 | 0 | |
| 89.00 08900 FEDERALLY QUALIFIED HEALTH CENTER | 0 | 0 | 0 | 0 | 0 | 88.00 |
| 90.00 09000 CLINIC | 0 | 97,001 | 81,982 | 178,983 | 257 | 89.00 |
| 90.01 09001 CARDIAC CLINIC | 0 | 37,129 | 1,714 | 38,843 | 128 | 90.00 |
| 90.02 09002 GENERAL MEDICINE | 0 | 126,774 | 5,529 | 132,303 | 164 | 90.01 |
| 90.03 09003 OPD-1 | 0 | 134,253 | 12,177 | 146,430 | 330 | 90.02 |
| 90.04 09004 MOHS | 21,010 | 36,104 | 12,465 | 69,579 | 75 | 90.03 |
| 90.05 09005 SURG ONCOLOGY | 0 | 154,047 | 19,414 | 173,461 | 164 | 90.04 |
| 90.06 09006 GYN ONCOLOGY | 0 | 80,855 | 7,389 | 88,244 | 51 | 90.05 |
| 90.07 09007 HEM ONCOLOGY | 0 | 397,862 | 60,190 | 458,052 | 160 | 90.06 |
| 90.08 09008 DEERFIELD BEACH CLINIC | 3,085 | 0 | 1,895,384 | 1,898,469 | 276 | 90.07 |
| 90.09 09009 MIRAMAR CLINIC | 64,035 | 0 | 36,045 | 100,080 | 37 | 90.08 |
| 90.11 09011 KENDALL CLINIC | 409,508 | 19,773 | 145,340 | 574,621 | 179 | 90.09 |
| 90.12 09012 ENT | 0 | 0 | 291,322 | 291,322 | 310 | 90.11 |
| 90.13 04950 PLANTATION | 0 | 0 | 0 | 0 | 17 | 90.12 |
| 90.14 04951 CRB PAIN CENTER | 30,695 | 0 | 0 | 30,695 | 80 | 90.13 |
| 90.15 04952 CENTER FOR LIVER DISEASE | 0 | 0 | 0 | 0 | 0 | 90.14 |
| 90.16 04953 DRI MULTISPEC CLINIC | 6,131 | 0 | 7,815 | 13,946 | 60 | 90.15 |
| 90.17 04954 PREMIUM CARE (EXEX. MED.) | 0 | 0 | 0 | 0 | 4 | 90.16 |
| 92.00 09200 OBSERVATION BEDS (NON-DISTINCT PART) | | | | | | 90.17 |
| **OTHER REIMBURSABLE COST CENTERS** | | | | | | 92.00 |
| 99.10 09910 CORF | 0 | 0 | 0 | 0 | 0 | |
| **SPECIAL PURPOSE COST CENTERS** | | | | | | 99.10 |
| 109.00 10900 PANCREAS ACQUISITION | 0 | 0 | 0 | 0 | 0 | |
| 110.00 11000 INTESTINAL ACQUISITION | 0 | 0 | 0 | 0 | 0 | 109.00 |
| 111.00 11100 ISLET ACQUISITION | 0 | 0 | 0 | 0 | 0 | 110.00 |
| | | | | | | 111.00 |

Health Financial Systems      UNIVERSITY OF MIAMI HOSP & CLINICS      In Lieu of Form CMS-2552-10

ALLOCATION OF CAPITAL RELATED COSTS

| | | | | | Period: From 06/01/2011 To 05/31/2012 | Worksheet B Part II Date/Time Prepared: 10/29/2012 4:33 pm |

Provider CCN: 100079

| | | | Cost Center Description | Directly Assigned New Capital Related Costs | CAPITAL RELATED COSTS | | | EMPLOYEE BENEFITS | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | NEW BLDG & FIXT | NEW MVBLE EQUIP | Subtotal | | |
| | | | | 0 | 1.00 | 2.00 | 2A | 4.00 | |
| 113.00 | 11300 | INTEREST EXPENSE | | | | | | | 113.00 |
| 118.00 | | SUBTOTALS (SUM OF LINES 1-117) | | 5,250,188 | 5,612,866 | 7,018,073 | 17,881,127 | 12,143 | 118.00 |
| | | **NONREIMBURSABLE COST CENTERS** | | | | | | | |
| 190.00 | 19000 | GIFT, FLOWER, COFFEE SHOP & CANTEEN | | 0 | 0 | 0 | 0 | 0 | 190.00 |
| 191.00 | 19100 | RESEARCH | | 0 | 7,868 | 0 | 7,868 | 56 | 191.00 |
| 192.00 | 19200 | PHYSICIANS' PRIVATE OFFICES | | 0 | 0 | 0 | 0 | 0 | 192.00 |
| 193.00 | 19300 | NONPAID WORKERS | | 0 | 0 | 0 | 0 | 0 | 193.00 |
| 194.00 | 07950 | CAFETERIA RENTAL | | 0 | 0 | 0 | 0 | 0 | 194.00 |
| 194.01 | 07952 | DEVELOPMENT | | 0 | 6,270 | 0 | 6,270 | 0 | 194.01 |
| 194.02 | 07951 | OTHER NONREIMBURSABLE COST CENTERS | | 0 | 133,884 | 0 | 133,884 | 0 | 194.02 |
| 200.00 | | Cross Foot Adjustments | | | | | 0 | | 200.00 |
| 201.00 | | Negative Cost Centers | | | 0 | 0 | 0 | 0 | 201.00 |
| 202.00 | | TOTAL (sum lines 118-201) | | 5,250,188 | 5,760,888 | 7,018,073 | 18,029,149 | 12,199 | 202.00 |

Health Financial Systems       UNIVERSITY OF MIAMI HOSP & CLINICS      In Lieu of Form CMS-2552-10

| | | ALLOCATION OF CAPITAL RELATED COSTS | | | Provider CCN: 100079 | | | Worksheet B Part II |
|---|---|---|---|---|---|---|---|---|

Period: From 06/01/2011 To 05/31/2012
Date/Time Prepared: 10/29/2012 4:33 pm

| | Cost Center Description | ADMINISTRATIVE & GENERAL 5.00 | OPERATION OF PLANT 7.00 | LAUNDRY & LINEN SERVICE 8.00 | HOUSEKEEPING 9.00 | DIETARY 10.00 | |
|---|---|---|---|---|---|---|---|
| | **GENERAL SERVICE COST CENTERS** | | | | | | |
| 1.00 | 00100 NEW CAP REL COSTS-BLDG & FIXT | | | | | | 1.00 |
| 2.00 | 00200 NEW CAP REL COSTS-MVBLE EQUIP | | | | | | 2.00 |
| 4.00 | 00400 EMPLOYEE BENEFITS | | | | | | 4.00 |
| 5.00 | 00500 ADMINISTRATIVE & GENERAL | 2,244,066 | | | | | 5.00 |
| 7.00 | 00700 OPERATION OF PLANT | 75,933 | 2,049,812 | | | | 7.00 |
| 8.00 | 00800 LAUNDRY & LINEN SERVICE | 3,458 | 118 | 3,781 | | | 8.00 |
| 9.00 | 00900 HOUSEKEEPING | 25,749 | 42,039 | 0 | 145,756 | | 9.00 |
| 10.00 | 01000 DIETARY | 7,006 | 449 | 0 | 33 | 10,778 | 10.00 |
| 13.00 | 01300 NURSING ADMINISTRATION | 32,161 | 28,972 | 0 | 2,103 | 0 | 13.00 |
| 14.00 | 01400 CENTRAL SERVICES & SUPPLY | 13,326 | 17,584 | 0 | 1,277 | 0 | 14.00 |
| 15.00 | 01500 PHARMACY | 767,063 | 67,025 | 0 | 4,866 | 0 | 15.00 |
| 16.00 | 01600 MEDICAL RECORDS & LIBRARY | 82,018 | 58,358 | 0 | 4,237 | 0 | 16.00 |
| 17.00 | 01700 SOCIAL SERVICE | 4,653 | 10,406 | 0 | 755 | 0 | 17.00 |
| 22.00 | 02200 I&R SERVICES-OTHER PRGM COSTS APPRVD | 29,174 | 0 | 0 | 0 | 0 | 22.00 |
| | **INPATIENT ROUTINE SERVICE COST CENTERS** | | | | | | |
| 30.00 | 03000 ADULTS & PEDIATRICS | 31,763 | 110,566 | 412 | 8,027 | 7,747 | 30.00 |
| 31.00 | 03100 INTENSIVE CARE UNIT | 28,678 | 11,080 | 57 | 804 | 1,081 | 31.00 |
| 31.01 | 03101 STEM CELL TREATMENT | 21,633 | 59,375 | 104 | 4,311 | 1,950 | 31.01 |
| 41.00 | 04100 SUBPROVIDER - IRF | 0 | 0 | 0 | 0 | 0 | 41.00 |
| 42.00 | 04200 SUBPROVIDER | 0 | 0 | 0 | 0 | 0 | 42.00 |
| | **ANCILLARY SERVICE COST CENTERS** | | | | | | |
| 50.00 | 05000 OPERATING ROOM | 77,102 | 196,547 | 840 | 14,269 | 0 | 50.00 |
| 53.00 | 05300 ANESTHESIOLOGY | 25,367 | 4,754 | 0 | 345 | 0 | 53.00 |
| 54.00 | 05400 RADIOLOGY-DIAGNOSTIC | 116,345 | 131,946 | 764 | 9,579 | 0 | 54.00 |
| 55.00 | 05500 RADIOLOGY-THERAPEUTIC | 135,626 | 244,416 | 382 | 17,742 | 0 | 55.00 |
| 55.01 | 05501 CTU | 85,087 | 99,155 | 382 | 7,199 | 0 | 55.01 |
| 56.00 | 05600 RADIOISOTOPE | 43,924 | 36,706 | 76 | 2,665 | 0 | 56.00 |
| 57.00 | 05700 CT SCAN | 27,340 | 27,766 | 115 | 2,016 | 0 | 57.00 |
| 58.00 | 05800 MAGNETIC RESONANCE IMAGING (MRI) | 33,805 | 91,539 | 0 | 6,646 | 0 | 58.00 |
| 59.00 | 05900 CARDIAC CATHETERIZATION | 0 | 0 | 0 | 0 | 0 | 59.00 |
| 60.00 | 06000 LABORATORY | 82,591 | 39,402 | 0 | 2,861 | 0 | 60.00 |
| 60.01 | 03420 PATHOLOGY | 36,806 | 8,230 | 0 | 598 | 0 | 60.01 |
| 60.02 | 06001 STEM CELL LABORATORY | 3,183 | 0 | 0 | 0 | 0 | 60.02 |
| 63.00 | 06300 BLOOD STORING, PROCESSING & TRANS. | 21,453 | 0 | 0 | 0 | 0 | 63.00 |
| 64.00 | 06400 INTRAVENOUS THERAPY | 33,618 | 0 | 0 | 0 | 0 | 64.00 |
| 65.00 | 06500 RESPIRATORY THERAPY | 12,466 | 11,778 | 0 | 855 | 0 | 65.00 |
| 68.00 | 06800 SPEECH PATHOLOGY | 2,210 | 0 | 0 | 0 | 0 | 68.00 |
| 69.00 | 06900 ELECTROCARDIOLOGY | 19,408 | 40,703 | 76 | 2,955 | 0 | 69.00 |
| 71.00 | 07100 MEDICAL SUPPLIES CHARGED TO PATIENTS | 64,440 | 0 | 0 | 0 | 0 | 71.00 |
| 72.00 | 07200 IMP. DEV CHARGED TO PATIENT | 8,982 | 0 | 0 | 0 | 0 | 72.00 |
| 73.00 | 07300 DRUGS CHARGED TO PATIENTS | 870 | 0 | 0 | 0 | 0 | 73.00 |
| 76.00 | 03020 CAT SCAN | 0 | 0 | 0 | 0 | 0 | 76.00 |
| | **OUTPATIENT SERVICE COST CENTERS** | | | | | | |
| 88.00 | 08800 RURAL HEALTH CLINIC | 0 | 0 | 0 | 0 | 0 | 88.00 |
| 89.00 | 08900 FEDERALLY QUALIFIED HEALTH CENTER | 0 | 0 | 0 | 0 | 0 | 89.00 |
| 90.00 | 09000 CLINIC | 22,547 | 55,981 | 0 | 4,064 | 0 | 90.00 |
| 90.01 | 09001 CARDIAC CLINIC | 10,580 | 21,427 | 0 | 1,556 | 0 | 90.01 |
| 90.02 | 09002 GENERAL MEDICINE | 14,551 | 73,163 | 115 | 5,312 | 0 | 90.02 |
| 90.03 | 09003 OPD-1 | 29,122 | 77,479 | 191 | 5,625 | 0 | 90.03 |
| 90.04 | 09004 MOHS | 7,210 | 20,836 | 76 | 1,513 | 0 | 90.04 |
| 90.05 | 09005 SURG ONCOLOGY | 15,193 | 88,902 | 191 | 6,454 | 0 | 90.05 |
| 90.06 | 09006 GYN ONCOLOGY | 5,426 | 46,662 | 0 | 3,388 | 0 | 90.06 |
| 90.07 | 09007 HEM ONCOLOGY | 18,253 | 229,611 | 0 | 16,670 | 0 | 90.07 |
| 90.08 | 09008 DEERFIELD BEACH CLINIC | 69,157 | 0 | 0 | 0 | 0 | 90.08 |
| 90.09 | 09009 MIRAMAR CLINIC | 4,593 | 0 | 0 | 0 | 0 | 90.09 |
| 90.11 | 09011 KENDALL CLINIC | 24,896 | 11,411 | 0 | 828 | 0 | 90.11 |
| 90.12 | 09012 ENT | 28,984 | 0 | 0 | 0 | 0 | 90.12 |
| 90.13 | 04950 PLANTATION | 6,532 | 0 | 0 | 0 | 0 | 90.13 |
| 90.14 | 04951 CRB PAIN CENTER | 9,351 | 0 | 0 | 0 | 0 | 90.14 |
| 90.15 | 04952 CENTER FOR LIVER DISEASE | 22 | 0 | 0 | 0 | 0 | 90.15 |
| 90.16 | 04953 DRI MULTISPEC CLINIC | 5,022 | 0 | 0 | 0 | 0 | 90.16 |
| 90.17 | 04954 PREMIUM CARE (EXEX. MED.) | 1,039 | 0 | 0 | 0 | 0 | 90.17 |
| 92.00 | 09200 OBSERVATION BEDS (NON-DISTINCT PART) | | | | | | 92.00 |
| | **OTHER REIMBURSABLE COST CENTERS** | | | | | | |
| 99.10 | 09910 CORF | 0 | 0 | 0 | 0 | 0 | 99.10 |
| | **SPECIAL PURPOSE COST CENTERS** | | | | | | |
| 109.00 | 10900 PANCREAS ACQUISITION | 0 | 0 | 0 | 0 | 0 | 109.00 |
| 110.00 | 11000 INTESTINAL ACQUISITION | 0 | 0 | 0 | 0 | 0 | 110.00 |
| 111.00 | 11100 ISLET ACQUISITION | 0 | 0 | 0 | 0 | 0 | 111.00 |
| 113.00 | 11300 INTEREST EXPENSE | | | | | | 113.00 |
| 118.00 | SUBTOTALS (SUM OF LINES 1-117) | 2,225,716 | 1,964,386 | 3,781 | 139,553 | 10,778 | 118.00 |
| | **NONREIMBURSABLE COST CENTERS** | | | | | | |
| 190.00 | 19000 GIFT, FLOWER, COFFEE SHOP & CANTEEN | 0 | 0 | 0 | 0 | 0 | 190.00 |

MCRIF32 - 2.41.133.0

Health Financial Systems       UNIVERSITY OF MIAMI HOSP & CLINICS       In Lieu of Form CMS-2552-10

ALLOCATION OF CAPITAL RELATED COSTS

Provider CCN: 100079

Period: From 06/01/2011 To 05/31/2012

Worksheet B Part II

Date/Time Prepared: 10/29/2012 4:33 pm

| Cost Center Description | ADMINISTRATIVE & GENERAL 5.00 | OPERATION OF PLANT 7.00 | LAUNDRY & LINEN SERVICE 8.00 | HOUSEKEEPING 9.00 | DIETARY 10.00 | |
|---|---|---|---|---|---|---|
| 191.00 19100 RESEARCH | 7,109 | 4,541 | 0 | 330 | 0 | 191.00 |
| 192.00 19200 PHYSICIANS' PRIVATE OFFICES | 0 | 0 | 0 | 0 | 0 | 192.00 |
| 193.00 19300 NONPAID WORKERS | 0 | 0 | 0 | 0 | 0 | 193.00 |
| 194.00 07950 CAFETERIA RENTAL | 0 | 0 | 0 | 0 | 0 | 194.00 |
| 194.01 07952 DEVELOPMENT | 9,781 | 3,619 | 0 | 263 | 0 | 194.01 |
| 194.02 07951 OTHER NONREIMBURSABLE COST CENTERS | 1,460 | 77,266 | 0 | 5,610 | 0 | 194.02 |
| 200.00 Cross Foot Adjustments | | | | | | 200.00 |
| 201.00 Negative Cost Centers | 0 | 0 | 0 | 0 | 0 | 201.00 |
| 202.00 TOTAL (sum lines 118-201) | 2,244,066 | 2,049,812 | 3,781 | 145,756 | 10,778 | 202.00 |

Health Financial Systems

UNIVERSITY OF MIAMI HOSP & CLINICS

In Lieu of Form CMS-2552-10

ALLOCATION OF CAPITAL RELATED COSTS

Provider CCN: 100079

Period: From 06/01/2011 To 05/31/2012

Worksheet B Part II
Date/Time Prepared: 10/29/2012 4:33 pm

| | Cost Center Description | NURSING ADMINISTRATION 13.00 | CENTRAL SERVICES & SUPPLY 14.00 | PHARMACY 15.00 | MEDICAL RECORDS & LIBRARY 16.00 | SOCIAL SERVICE 17.00 | |
|---|---|---|---|---|---|---|---|
| | **GENERAL SERVICE COST CENTERS** | | | | | | |
| 1.00 | 00100 NEW CAP REL COSTS-BLDG & FIXT | | | | | | 1.00 |
| 2.00 | 00200 NEW CAP REL COSTS-MVBLE EQUIP | | | | | | 2.00 |
| 4.00 | 00400 EMPLOYEE BENEFITS | | | | | | 4.00 |
| 5.00 | 00500 ADMINISTRATIVE & GENERAL | | | | | | 5.00 |
| 7.00 | 00700 OPERATION OF PLANT | | | | | | 7.00 |
| 8.00 | 00800 LAUNDRY & LINEN SERVICE | | | | | | 8.00 |
| 9.00 | 00900 HOUSEKEEPING | | | | | | 9.00 |
| 10.00 | 01000 DIETARY | | | | | | 10.00 |
| 13.00 | 01300 NURSING ADMINISTRATION | 114,900 | | | | | 13.00 |
| 14.00 | 01400 CENTRAL SERVICES & SUPPLY | 0 | 275,211 | | | | 14.00 |
| 15.00 | 01500 PHARMACY | 0 | 0 | 1,155,863 | | | 15.00 |
| 16.00 | 01600 MEDICAL RECORDS & LIBRARY | 0 | 0 | 0 | 413,424 | | 16.00 |
| 17.00 | 01700 SOCIAL SERVICE | 960 | 0 | 0 | 0 | 34,865 | 17.00 |
| 22.00 | 02200 I&R SERVICES-OTHER PRGM COSTS APPRVD | 0 | 0 | 0 | 0 | 0 | 22.00 |
| | **INPATIENT ROUTINE SERVICE COST CENTERS** | | | | | | |
| 30.00 | 03000 ADULTS & PEDIATRICS | 9,190 | 0 | 0 | 74,419 | 8,714 | 30.00 |
| 31.00 | 03100 INTENSIVE CARE UNIT | 1,078 | 0 | 0 | 10,336 | 1,395 | 31.00 |
| 31.01 | 03101 STEM CELL TREATMENT | 4,232 | 0 | 0 | 18,604 | 2,092 | 31.01 |
| 41.00 | 04100 SUBPROVIDER - IRF | 0 | 0 | 0 | 0 | 0 | 41.00 |
| 42.00 | 04200 SUBPROVIDER | 0 | 0 | 0 | 0 | 0 | 42.00 |
| | **ANCILLARY SERVICE COST CENTERS** | | | | | | |
| 50.00 | 05000 OPERATING ROOM | 9,839 | 0 | 0 | 0 | 0 | 50.00 |
| 53.00 | 05300 ANESTHESIOLOGY | 1,030 | 0 | 0 | 0 | 0 | 53.00 |
| 54.00 | 05400 RADIOLOGY-DIAGNOSTIC | 21,564 | 0 | 0 | 0 | 0 | 54.00 |
| 55.00 | 05500 RADIOLOGY-THERAPEUTIC | 7,315 | 0 | 0 | 0 | 0 | 55.00 |
| 55.01 | 05501 CTU | 13,653 | 0 | 0 | 0 | 0 | 55.01 |
| 56.00 | 05600 RADIOISOTOPE | 2,228 | 0 | 0 | 0 | 0 | 56.00 |
| 57.00 | 05700 CT SCAN | 2,576 | 0 | 0 | 0 | 0 | 57.00 |
| 58.00 | 05800 MAGNETIC RESONANCE IMAGING (MRI) | 2,509 | 0 | 0 | 0 | 0 | 58.00 |
| 59.00 | 05900 CARDIAC CATHETERIZATION | 0 | 0 | 0 | 0 | 0 | 59.00 |
| 60.00 | 06000 LABORATORY | 0 | 0 | 0 | 0 | 0 | 60.00 |
| 60.01 | 03420 PATHOLOGY | 0 | 0 | 0 | 0 | 0 | 60.01 |
| 60.02 | 06001 STEM CELL LABORATORY | 0 | 0 | 0 | 0 | 0 | 60.02 |
| 63.00 | 06300 BLOOD STORING, PROCESSING & TRANS. | 0 | 0 | 0 | 0 | 0 | 63.00 |
| 64.00 | 06400 INTRAVENOUS THERAPY | 0 | 0 | 0 | 0 | 0 | 64.00 |
| 65.00 | 06500 RESPIRATORY THERAPY | 0 | 0 | 0 | 0 | 0 | 65.00 |
| 68.00 | 06800 SPEECH PATHOLOGY | 0 | 0 | 0 | 0 | 0 | 68.00 |
| 69.00 | 06900 ELECTROCARDIOLOGY | 2,205 | 0 | 0 | 0 | 0 | 69.00 |
| 71.00 | 07100 MEDICAL SUPPLIES CHARGED TO PATIENTS | 0 | 275,211 | 0 | 0 | 0 | 71.00 |
| 72.00 | 07200 IMP. DEV CHARGED TO PATIENT | 0 | 0 | 0 | 0 | 0 | 72.00 |
| 73.00 | 07300 DRUGS CHARGED TO PATIENTS | 0 | 0 | 1,155,863 | 0 | 0 | 73.00 |
| 76.00 | 03020 CAT SCAN | 0 | 0 | 0 | 0 | 0 | 76.00 |
| | **OUTPATIENT SERVICE COST CENTERS** | | | | | | |
| 88.00 | 08800 RURAL HEALTH CLINIC | 0 | 0 | 0 | 0 | 0 | 88.00 |
| 89.00 | 08900 FEDERALLY QUALIFIED HEALTH CENTER | | | | | | 89.00 |
| 90.00 | 09000 CLINIC | 1,413 | 0 | 0 | 20,671 | 3,487 | 90.00 |
| 90.01 | 09001 CARDIAC CLINIC | 1,846 | 0 | 0 | 41,342 | 1,743 | 90.01 |
| 90.02 | 09002 GENERAL MEDICINE | 3,069 | 0 | 0 | 41,342 | 1,743 | 90.02 |
| 90.03 | 09003 OPD-1 | 5,813 | 0 | 0 | 41,342 | 1,743 | 90.03 |
| 90.04 | 09004 MOHS | 1,357 | 0 | 0 | 41,342 | 3,487 | 90.04 |
| 90.05 | 09005 SURG ONCOLOGY | 3,045 | 0 | 0 | 41,342 | 3,487 | 90.05 |
| 90.06 | 09006 GYN ONCOLOGY | 1,075 | 0 | 0 | 41,342 | 3,487 | 90.06 |
| 90.07 | 09007 HEM ONCOLOGY | 3,323 | 0 | 0 | 41,342 | 3,487 | 90.07 |
| 90.08 | 09008 DEERFIELD BEACH CLINIC | 3,628 | 0 | 0 | 0 | 0 | 90.08 |
| 90.09 | 09009 MIRAMAR CLINIC | 719 | 0 | 0 | 0 | 0 | 90.09 |
| 90.11 | 09011 KENDALL CLINIC | 2,298 | 0 | 0 | 0 | 0 | 90.11 |
| 90.12 | 09012 ENT | 5,832 | 0 | 0 | 0 | 0 | 90.12 |
| 90.13 | 04950 PLANTATION | 383 | 0 | 0 | 0 | 0 | 90.13 |
| 90.14 | 04951 CRB PAIN CENTER | 1,244 | 0 | 0 | 0 | 0 | 90.14 |
| 90.15 | 04952 CENTER FOR LIVER DISEASE | 0 | 0 | 0 | 0 | 0 | 90.15 |
| 90.16 | 04953 DRI MULTISPEC CLINIC | 1,421 | 0 | 0 | 0 | 0 | 90.16 |
| 90.17 | 04954 PREMIUM CARE (EXEX. MED.) | 55 | 0 | 0 | 0 | 0 | 90.17 |
| 92.00 | 09200 OBSERVATION BEDS (NON-DISTINCT PART) | | | | | | 92.00 |
| | **OTHER REIMBURSABLE COST CENTERS** | | | | | | |
| 99.10 | 09910 CORF | 0 | 0 | 0 | 0 | 0 | 99.10 |
| | **SPECIAL PURPOSE COST CENTERS** | | | | | | |
| 109.00 | 10900 PANCREAS ACQUISITION | 0 | 0 | 0 | 0 | 0 | 109.00 |
| 110.00 | 11000 INTESTINAL ACQUISITION | 0 | 0 | 0 | 0 | 0 | 110.00 |
| 111.00 | 11100 ISLET ACQUISITION | 0 | 0 | 0 | 0 | 0 | 111.00 |
| 113.00 | 11300 INTEREST EXPENSE | | | | | | 113.00 |
| 118.00 | SUBTOTALS (SUM OF LINES 1-117) | 114,900 | 275,211 | 1,155,863 | 413,424 | 34,865 | 118.00 |

MCRIF32 - 2.41.133.0

| Health Financial Systems | UNIVERSITY OF MIAMI HOSP & CLINICS | | | | In Lieu of Form CMS-2552-10 |
|---|---|---|---|---|---|

ALLOCATION OF CAPITAL RELATED COSTS

Provider CCN: 100079

Period: From 06/01/2011 To 05/31/2012

Worksheet B Part II Date/Time Prepared: 10/29/2012 4:33 pm

| Cost Center Description | | NURSING ADMINISTRATION | CENTRAL SERVICES & SUPPLY | PHARMACY | MEDICAL RECORDS & LIBRARY | SOCIAL SERVICE | |
|---|---|---|---|---|---|---|---|
| | | 13.00 | 14.00 | 15.00 | 16.00 | 17.00 | |
| | **NONREIMBURSABLE COST CENTERS** | | | | | | |
| 190.00 19000 | GIFT, FLOWER, COFFEE SHOP & CANTEEN | 0 | 0 | 0 | 0 | 0 | 190.00 |
| 191.00 19100 | RESEARCH | 0 | 0 | 0 | 0 | 0 | 191.00 |
| 192.00 19200 | PHYSICIANS' PRIVATE OFFICES | 0 | 0 | 0 | 0 | 0 | 192.00 |
| 193.00 19300 | NONPAID WORKERS | 0 | 0 | 0 | 0 | 0 | 193.00 |
| 194.00 07950 | CAFETERIA RENTAL | 0 | 0 | 0 | 0 | 0 | 194.00 |
| 194.01 07952 | DEVELOPMENT | 0 | 0 | 0 | 0 | 0 | 194.01 |
| 194.02 07951 | OTHER NONREIMBURSABLE COST CENTERS | 0 | 0 | 0 | 0 | 0 | 194.02 |
| 200.00 | Cross Foot Adjustments | | | | | | 200.00 |
| 201.00 | Negative Cost Centers | 0 | 0 | 0 | 0 | 0 | 201.00 |
| 202.00 | TOTAL (sum lines 118-201) | 114,900 | 275,211 | 1,155,863 | 413,424 | 34,865 | 202.00 |

MCRIF32 - 2.41.133.0

Health Financial Systems

ALLOCATION OF CAPITAL RELATED COSTS

UNIVERSITY OF MIAMI HOSP & CLINICS    In Lieu of Form CMS-2552-10

Provider CCN: 100079

Period: From 06/01/2011 To 05/31/2012

Worksheet B Part II Date/Time Prepared: 10/29/2012 4:33 pm

| Cost Center Description | INTERNS & RESIDENTS SERVICES-OTHER PRGM COSTS | Subtotal | Intern & Residents Cost & Post Stepdown Adjustments | Total | |
|---|---|---|---|---|---|
| | 22.00 | 24.00 | 25.00 | 26.00 | |
| **GENERAL SERVICE COST CENTERS** | | | | | |
| 1.00 00100 NEW CAP REL COSTS-BLDG & FIXT | | | | | 1.00 |
| 2.00 00200 NEW CAP REL COSTS-MVBLE EQUIP | | | | | 2.00 |
| 4.00 00400 EMPLOYEE BENEFITS | | | | | 4.00 |
| 5.00 00500 ADMINISTRATIVE & GENERAL | | | | | 5.00 |
| 7.00 00700 OPERATION OF PLANT | | | | | 7.00 |
| 8.00 00800 LAUNDRY & LINEN SERVICE | | | | | 8.00 |
| 9.00 00900 HOUSEKEEPING | | | | | 9.00 |
| 10.00 01000 DIETARY | | | | | 10.00 |
| 13.00 01300 NURSING ADMINISTRATION | | | | | 13.00 |
| 14.00 01400 CENTRAL SERVICES & SUPPLY | | | | | 14.00 |
| 15.00 01500 PHARMACY | | | | | 15.00 |
| 16.00 01600 MEDICAL RECORDS & LIBRARY | | | | | 16.00 |
| 17.00 01700 SOCIAL SERVICE | | | | | 17.00 |
| 22.00 02200 I&R SERVICES-OTHER PRGM COSTS APPRVD | 29,174 | | | | 22.00 |
| **INPATIENT ROUTINE SERVICE COST CENTERS** | | | | | |
| 30.00 03000 ADULTS & PEDIATRICS | | 522,430 | 0 | 522,430 | 30.00 |
| 31.00 03100 INTENSIVE CARE UNIT | | 97,996 | 0 | 97,996 | 31.00 |
| 31.01 03101 STEM CELL TREATMENT | | 230,191 | 0 | 230,191 | 31.01 |
| 41.00 04100 SUBPROVIDER - IRF | | 0 | 0 | 0 | 41.00 |
| 42.00 04200 SUBPROVIDER | | 0 | 0 | 0 | 42.00 |
| **ANCILLARY SERVICE COST CENTERS** | | | | | |
| 50.00 05000 OPERATING ROOM | | 1,270,294 | 0 | 1,270,294 | 50.00 |
| 53.00 05300 ANESTHESIOLOGY | | 168,892 | 0 | 168,892 | 53.00 |
| 54.00 05400 RADIOLOGY-DIAGNOSTIC | | 3,113,047 | 0 | 3,113,047 | 54.00 |
| 55.00 05500 RADIOLOGY-THERAPEUTIC | | 2,581,216 | 0 | 2,581,216 | 55.00 |
| 55.01 05501 CTU | | 0 | 0 | 0 | 55.01 |
| 56.00 05600 RADIOISOTOPE | | 438,888 | 0 | 438,888 | 56.00 |
| 57.00 05700 CT SCAN | | 611,804 | 0 | 611,804 | 57.00 |
| 58.00 05800 MAGNETIC RESONANCE IMAGING (MRI) | | 390,496 | 0 | 390,496 | 58.00 |
| 59.00 05900 CARDIAC CATHETERIZATION | | 340,547 | 0 | 340,547 | 59.00 |
| 60.00 06000 LABORATORY | | 0 | 0 | 0 | 60.00 |
| 60.01 03420 PATHOLOGY | | 282,501 | 0 | 282,501 | 60.01 |
| 60.02 06001 STEM CELL LABORATORY | | 128,156 | 0 | 128,156 | 60.02 |
| 63.00 06300 BLOOD STORING, PROCESSING & TRANS. | | 3,198 | 0 | 3,198 | 63.00 |
| 64.00 06400 INTRAVENOUS THERAPY | | 25,074 | 0 | 25,074 | 64.00 |
| 65.00 06500 RESPIRATORY THERAPY | | 34,077 | 0 | 34,077 | 65.00 |
| 68.00 06800 SPEECH PATHOLOGY | | 2,218 | 0 | 2,218 | 68.00 |
| 69.00 06900 ELECTROCARDIOLOGY | | 62,862 | 0 | 62,862 | 69.00 |
| 71.00 07100 MEDICAL SUPPLIES CHARGED TO PATIENTS | | 299,290 | 0 | 299,290 | 71.00 |
| 72.00 07200 IMP. DEV CHARGED TO PATIENT | | 382,788 | 0 | 382,788 | 72.00 |
| 73.00 07300 DRUGS CHARGED TO PATIENTS | | 8,982 | 0 | 8,982 | 73.00 |
| 76.00 03020 CAT SCAN | | 1,236,468 | 0 | 1,236,468 | 76.00 |
| | | 0 | 0 | | |
| **OUTPATIENT SERVICE COST CENTERS** | | | | | |
| 88.00 08800 RURAL HEALTH CLINIC | | 0 | 0 | 0 | 88.00 |
| 89.00 08900 FEDERALLY QUALIFIED HEALTH CENTER | | 0 | 0 | 0 | 89.00 |
| 90.00 09000 CLINIC | | 287,403 | 0 | 287,403 | 90.00 |
| 90.01 09001 CARDIAC CLINIC | | 117,465 | 0 | 117,465 | 90.01 |
| 90.02 09002 GENERAL MEDICINE | | 271,762 | 0 | 271,762 | 90.02 |
| 90.03 09003 OPD-1 | | 308,075 | 0 | 308,075 | 90.03 |
| 90.04 09004 MOHS | | 145,475 | 0 | 145,475 | 90.04 |
| 90.05 09005 SURG ONCOLOGY | | 332,239 | 0 | 332,239 | 90.05 |
| 90.06 09006 GYN ONCOLOGY | | 189,675 | 0 | 189,675 | 90.06 |
| 90.07 09007 HEM ONCOLOGY | | 770,898 | 0 | 770,898 | 90.07 |
| 90.08 09008 DEERFIELD BEACH CLINIC | | 1,971,530 | 0 | 1,971,530 | 90.08 |
| 90.09 09009 MIRAMAR CLINIC | | 105,429 | 0 | 105,429 | 90.09 |
| 90.11 09011 KENDALL CLINIC | | 614,233 | 0 | 614,233 | 90.11 |
| 90.12 09012 ENT | | 326,448 | 0 | 326,448 | 90.12 |
| 90.13 04950 PLANTATION | | 6,932 | 0 | 6,932 | 90.13 |
| 90.14 04951 CRB PAIN CENTER | | 41,370 | 0 | 41,370 | 90.14 |
| 90.15 04952 CENTER FOR LIVER DISEASE | | 22 | 0 | 22 | 90.15 |
| 90.16 04953 DRI MULTISPEC CLINIC | | 20,449 | 0 | 20,449 | 90.16 |
| 90.17 04954 PREMIUM CARE (EXEX. MED.) | | 1,098 | 0 | 1,098 | 90.17 |
| 92.00 09200 OBSERVATION BEDS (NON-DISTINCT PART) | | | | | 92.00 |
| **OTHER REIMBURSABLE COST CENTERS** | | | | | |
| 99.10 09910 CORE | | 0 | 0 | 0 | 99.10 |
| **SPECIAL PURPOSE COST CENTERS** | | | | | |
| 109.00 10900 PANCREAS ACQUISITION | | 0 | 0 | 0 | 109.00 |
| 110.00 11000 INTESTINAL ACQUISITION | | 0 | 0 | 0 | 110.00 |

MCRIF32 - 2.41.133.0

| Health Financial Systems | | UNIVERSITY OF MIAMI HOSP & CLINICS | | | In Lieu of Form CMS-2552-10 | |
|---|---|---|---|---|---|---|
| ALLOCATION OF CAPITAL RELATED COSTS | | | Provider CCN: 100079 | Period: From 06/01/2011 To   05/31/2012 | Worksheet B Part II Date/Time Prepared: 10/29/2012 4:33 pm | |

| | Cost Center Description | INTERNS & RESIDENTS SERVICES-OTHER PRGM COSTS | Subtotal | Intern & Residents Cost & Post Stepdown Adjustments | Total | |
|---|---|---|---|---|---|---|
| | | 22.00 | 24.00 | 25.00 | 26.00 | |
| 111.00 | 11100 ISLET ACQUISITION | | 0 | 0 | 0 | 111.00 |
| 113.00 | 11300 INTEREST EXPENSE | | | | | 113.00 |
| 118.00 | SUBTOTALS (SUM OF LINES 1-117) | 0 | 17,741,918 | 0 | 17,741,918 | 118.00 |
| | **NONREIMBURSABLE COST CENTERS** | | | | | |
| 190.00 | 19000 GIFT, FLOWER, COFFEE SHOP & CANTEEN | | 0 | 0 | 0 | 190.00 |
| 191.00 | 19100 RESEARCH | | 19,904 | 0 | 19,904 | 191.00 |
| 192.00 | 19200 PHYSICIANS' PRIVATE OFFICES | | 0 | 0 | 0 | 192.00 |
| 193.00 | 19300 NONPAID WORKERS | | 0 | 0 | 0 | 193.00 |
| 194.00 | 07950 CAFETERIA RENTAL | | 0 | 0 | 0 | 194.00 |
| 194.01 | 07952 DEVELOPMENT | | 19,933 | 0 | 19,933 | 194.01 |
| 194.02 | 07951 OTHER NONREIMBURSABLE COST CENTERS | | 218,220 | 0 | 218,220 | 194.02 |
| 200.00 | Cross Foot Adjustments | 29,174 | 29,174 | 0 | 29,174 | 200.00 |
| 201.00 | Negative Cost Centers | 0 | 0 | 0 | 0 | 201.00 |
| 202.00 | TOTAL (sum lines 118-201) | 29,174 | 18,029,149 | 0 | 18,029,149 | 202.00 |

Health Financial Systems
COST ALLOCATION - STATISTICAL BASIS

UNIVERSITY OF MIAMI HOSP & CLINICS

In Lieu of Form CMS-2552-10

Provider CCN: 100079

Period:
From 06/01/2011
To   05/31/2012

Worksheet B-1

Date/Time Prepared:
10/29/2012 4:33 pm

| Cost Center Description | | CAPITAL RELATED COSTS | | | | |
|---|---|---|---|---|---|---|
| | | NEW BLDG & FIXT (SQUARE FEET) | NEW MVBLE EQUIP (DOLLAR VALUE) | EMPLOYEE BENEFITS (GROSS SALARIES) | Reconciliation | ADMINISTRATIVE & GENERAL (ACCUM. COST) |
| | | 1.00 | 2.00 | 4.00 | 5A | 5.00 | |
| | **GENERAL SERVICE COST CENTERS** | | | | | | |
| 1.00 | 00100 NEW CAP REL COSTS-BLDG & FIXT | 281,151 | | | | | 1.00 |
| 2.00 | 00200 NEW CAP REL COSTS-MVBLE EQUIP | | 6,304,498 | | | | 2.00 |
| 4.00 | 00400 EMPLOYEE BENEFITS | | 10,959 | 58,004,876 | | | 4.00 |
| 5.00 | 00500 ADMINISTRATIVE & GENERAL | 14,209 | 234,917 | 8,341,809 | -37,548,626 | 205,726,587 | 5.00 |
| 7.00 | 00700 OPERATION OF PLANT | 93,600 | 6,834 | 577,551 | 0 | 6,961,222 | 7.00 |
| 8.00 | 00800 LAUNDRY & LINEN SERVICE | 10 | 0 | 0 | 0 | 316,992 | 8.00 |
| 9.00 | 00900 HOUSEKEEPING | 3,555 | 4,604 | 0 | 0 | 2,360,542 | 9.00 |
| 10.00 | 01000 DIETARY | 38 | 2,256 | 0 | 0 | 642,256 | 10.00 |
| 13.00 | 01300 NURSING ADMINISTRATION | 2,450 | 990 | 1,720,969 | 0 | 2,948,386 | 13.00 |
| 14.00 | 01400 CENTRAL SERVICES & SUPPLY | 1,487 | 0 | 420,200 | 0 | 1,221,681 | 14.00 |
| 15.00 | 01500 PHARMACY | 5,668 | 0 | 4,045,614 | 0 | 70,321,342 | 15.00 |
| 16.00 | 01600 MEDICAL RECORDS & LIBRARY | 4,935 | 33,733 | 2,790,952 | 0 | 7,519,095 | 16.00 |
| 17.00 | 01700 SOCIAL SERVICE | 880 | 0 | 283,106 | 0 | 426,594 | 17.00 |
| 22.00 | 02200 I&R SERVICES-OTHER PRGM COSTS APPRVD | 0 | 0 | 0 | 0 | 2,674,569 | 22.00 |
| | **INPATIENT ROUTINE SERVICE COST CENTERS** | | | | | | |
| 30.00 | 03000 ADULTS & PEDIATRICS | 9,350 | 71,627 | 1,298,713 | 0 | 2,911,859 | 30.00 |
| 31.00 | 03100 INTENSIVE CARE UNIT | 937 | 21,540 | 1,476,347 | 0 | 2,629,111 | 31.00 |
| 31.01 | 03101 STEM CELL TREATMENT | 5,021 | 13,339 | 756,090 | 0 | 1,983,178 | 31.01 |
| 41.00 | 04100 SUBPROVIDER - IRF | 0 | 0 | 0 | 0 | 0 | 41.00 |
| 42.00 | 04200 SUBPROVIDER | 0 | 0 | 0 | 0 | 0 | 42.00 |
| | **ANCILLARY SERVICE COST CENTERS** | | | | | | |
| 50.00 | 05000 OPERATING ROOM | 16,621 | 563,998 | 3,298,389 | 0 | 7,068,417 | 50.00 |
| 53.00 | 05300 ANESTHESIOLOGY | 402 | 115,979 | 251,629 | 0 | 2,325,544 | 53.00 |
| 54.00 | 05400 RADIOLOGY-DIAGNOSTIC | 11,158 | 868,925 | 4,894,279 | 0 | 10,666,050 | 54.00 |
| 55.00 | 05500 RADIOLOGY-THERAPEUTIC | 20,669 | 899,503 | 3,965,030 | 0 | 12,433,594 | 55.00 |
| 55.01 | 05501 CTU | 8,385 | 21,561 | 5,017,043 | 0 | 7,800,448 | 55.01 |
| 56.00 | 05600 RADIOISOTOPE | 3,104 | 415,421 | 778,216 | 0 | 4,026,745 | 56.00 |
| 57.00 | 05700 CT SCAN | 2,348 | 253,672 | 896,945 | 0 | 2,506,429 | 57.00 |
| 58.00 | 05800 MAGNETIC RESONANCE IMAGING (MRI) | 7,741 | 38,612 | 1,190,531 | 0 | 3,099,122 | 58.00 |
| 59.00 | 05900 CARDIAC CATHETERIZATION | 0 | 0 | 0 | 0 | 0 | 59.00 |
| 60.00 | 06000 LABORATORY | 3,332 | 74,286 | 572,731 | 0 | 7,571,567 | 60.00 |
| 60.01 | 03420 PATHOLOGY | 696 | 61,248 | 387,333 | 0 | 3,374,192 | 60.01 |
| 60.02 | 06001 STEM CELL LABORATORY | 0 | 0 | 72,427 | 0 | 291,838 | 60.02 |
| 63.00 | 06300 BLOOD STORING, PROCESSING & TRANS. | 0 | 3,253 | 0 | 0 | 1,966,741 | 63.00 |
| 64.00 | 06400 INTRAVENOUS THERAPY | 0 | 0 | 2,184,047 | 0 | 3,081,927 | 64.00 |
| 65.00 | 06500 RESPIRATORY THERAPY | 996 | 15,450 | 743,818 | 0 | 1,142,824 | 65.00 |
| 68.00 | 06800 SPEECH PATHOLOGY | 0 | 0 | 36,866 | 0 | 202,616 | 68.00 |
| 69.00 | 06900 ELECTROCARDIOLOGY | 3,442 | 146,646 | 812,166 | 0 | 1,779,226 | 69.00 |
| 71.00 | 07100 MEDICAL SUPPLIES CHARGED TO PATIENTS | 0 | 38,751 | 0 | 0 | 5,907,572 | 71.00 |
| 72.00 | 07200 IMP. DEV CHARGED TO PATIENT | 0 | 0 | 0 | 0 | 823,477 | 72.00 |
| 73.00 | 07300 DRUGS CHARGED TO PATIENTS | 0 | 71,628 | 0 | 0 | 79,735 | 73.00 |
| 76.00 | 03020 CAT SCAN | 0 | 0 | 0 | 0 | 0 | 76.00 |
| | **OUTPATIENT SERVICE COST CENTERS** | | | | | | |
| 88.00 | 08800 RURAL HEALTH CLINIC | 0 | 0 | 0 | 0 | 0 | 88.00 |
| 89.00 | 08900 FEDERALLY QUALIFIED HEALTH CENTER | 0 | 0 | 0 | 0 | 0 | 89.00 |
| 90.00 | 09000 CLINIC | 4,734 | 73,646 | 1,221,579 | 0 | 2,066,991 | 90.00 |
| 90.01 | 09001 CARDIAC CLINIC | 1,812 | 1,540 | 611,309 | 0 | 969,924 | 90.01 |
| 90.02 | 09002 GENERAL MEDICINE | 6,187 | 4,967 | 782,795 | 0 | 1,333,973 | 90.02 |
| 90.03 | 09003 OPD-1 | 6,552 | 10,939 | 1,570,676 | 0 | 2,669,743 | 90.03 |
| 90.04 | 09004 MOHS | 1,762 | 11,198 | 358,128 | 0 | 660,966 | 90.04 |
| 90.05 | 09005 SURG ONCOLOGY | 7,518 | 17,440 | 783,031 | 0 | 1,392,868 | 90.05 |
| 90.06 | 09006 GYN ONCOLOGY | 3,946 | 6,638 | 243,635 | 0 | 497,395 | 90.06 |
| 90.07 | 09007 HEM ONCOLOGY | 19,417 | 54,070 | 763,203 | 0 | 1,673,369 | 90.07 |
| 90.08 | 09008 DEERFIELD BEACH CLINIC | 0 | 1,702,665 | 1,315,683 | 0 | 6,340,063 | 90.08 |
| 90.09 | 09009 MIRAMAR CLINIC | 0 | 32,380 | 178,547 | 0 | 421,082 | 90.09 |
| 90.11 | 09011 KENDALL CLINIC | 965 | 130,562 | 850,327 | 0 | 2,282,365 | 90.11 |
| 90.12 | 09012 ENT | 0 | 261,701 | 1,477,600 | 0 | 2,657,096 | 90.12 |
| 90.13 | 04950 PLANTATION | 0 | 0 | 81,464 | 0 | 598,787 | 90.13 |
| 90.14 | 04951 CRB PAIN CENTER | 0 | 0 | 381,322 | 0 | 857,218 | 90.14 |
| 90.15 | 04952 CENTER FOR LIVER DISEASE | 0 | 0 | 0 | 0 | 1,976 | 90.15 |
| 90.16 | 04953 DRI MULTISPEC CLINIC | 0 | 7,020 | 283,760 | 0 | 460,369 | 90.16 |
| 90.17 | 04954 PREMIUM CARE (EXEX. MED.) | 0 | 0 | 21,228 | 0 | 95,234 | 90.17 |
| 92.00 | 09200 OBSERVATION BEDS (NON-DISTINCT PART) | | | | | | 92.00 |
| | **OTHER REIMBURSABLE COST CENTERS** | | | | | | |
| 99.10 | 09910 CORF | 0 | 0 | 0 | 0 | 0 | 99.10 |
| | **SPECIAL PURPOSE COST CENTERS** | | | | | | |
| 109.00 | 10900 PANCREAS ACQUISITION | 0 | 0 | 0 | 0 | 0 | 109.00 |
| 110.00 | 11000 INTESTINAL ACQUISITION | 0 | 0 | 0 | 0 | 0 | 110.00 |
| 111.00 | 11100 ISLET ACQUISITION | 0 | 0 | 0 | 0 | 0 | 111.00 |

MCRIF32 - 2.41.133.0

| Health Financial Systems | | UNIVERSITY OF MIAMI HOSP & CLINICS | | | | | In Lieu of Form CMS-2552-10 |
|---|---|---|---|---|---|---|---|
| COST ALLOCATION - STATISTICAL BASIS | | | | Provider CCN: 100079 | | Period:<br>From 06/01/2011<br>To   05/31/2012 | Worksheet B-1<br>Date/Time Prepared:<br>10/29/2012 4:33 pm |

| | | Cost Center Description | CAPITAL RELATED COSTS | | EMPLOYEE BENEFITS (GROSS SALARIES) | Reconciliation | ADMINISTRATIVE & GENERAL (ACCUM. COST) | |
|---|---|---|---|---|---|---|---|---|
| | | | NEW BLDG & FIXT (SQUARE FEET) | NEW MVBLE EQUIP (DOLLAR VALUE) | | | | |
| | | | 1.00 | 2.00 | 4.00 | 5A | 5.00 | |
| 113.00 | 11300 | INTEREST EXPENSE | | | | | | 113.00 |
| 118.00 | | SUBTOTALS (SUM OF LINES 1-117) | 273,927 | 6,304,498 | 57,737,088 | -37,548,626 | 204,044,310 | 118.00 |
| | | NONREIMBURSABLE COST CENTERS | | | | | | |
| 190.00 | 19000 | GIFT, FLOWER, COFFEE SHOP & CANTEEN | 0 | 0 | 0 | 0 | 0 | 190.00 |
| 191.00 | 19100 | RESEARCH | 384 | 0 | 267,690 | 0 | 651,693 | 191.00 |
| 192.00 | 19200 | PHYSICIANS' PRIVATE OFFICES | 0 | 0 | 0 | 0 | 0 | 192.00 |
| 193.00 | 19300 | NONPAID WORKERS | 0 | 0 | 0 | 0 | 0 | 193.00 |
| 194.00 | 07950 | CAFETERIA RENTAL | 0 | 0 | 0 | 0 | 0 | 194.00 |
| 194.01 | 07952 | DEVELOPMENT | 306 | 0 | 98 | 0 | 896,700 | 194.01 |
| 194.02 | 07951 | OTHER NONREIMBURSABLE COST CENTERS | 6,534 | 0 | 0 | 0 | 133,884 | 194.02 |
| 200.00 | | Cross Foot Adjustments | | | | | | 200.00 |
| 201.00 | | Negative Cost Centers | | | | | | 201.00 |
| 202.00 | | Cost to be allocated (per Wkst. B, Part I) | 5,760,888 | 7,018,073 | 1,217,244 | | 37,548,626 | 202.00 |
| 203.00 | | Unit cost multiplier (Wkst. B, Part I) | 20.490370 | 1.113185 | 0.020985 | | 0.182517 | 203.00 |
| 204.00 | | Cost to be allocated (per Wkst. B, Part II) | | | 12,199 | | 2,244,066 | 204.00 |
| 205.00 | | Unit cost multiplier (Wkst. B, Part II) | | | 0.000210 | | 0.010908 | 205.00 |

MCRIF32 - 2.41.133.0

Health Financial Systems
COST ALLOCATION - STATISTICAL BASIS

UNIVERSITY OF MIAMI HOSP & CLINICS

In Lieu of Form CMS-2552-10
Provider CCN: 100079
Period: From 06/01/2011 To 05/31/2012
Worksheet B-1
Date/Time Prepared: 10/29/2012 4:33 pm

| Cost Center Description | OPERATION OF PLANT (SQUARE FEET) | LAUNDRY & LINEN SERVICE (POUNDS OF LAUNDRY) | HOUSEKEEPING (SQUARE FEET) | DIETARY (MEALS SERVED) | NURSING ADMINISTRATION (DIRECT NRSING HRS) | |
|---|---|---|---|---|---|---|
| | 7.00 | 8.00 | 9.00 | 10.00 | 13.00 | |
| **GENERAL SERVICE COST CENTERS** | | | | | | |
| 1.00 00100 NEW CAP REL COSTS-BLDG & FIXT | | | | | | 1.00 |
| 2.00 00200 NEW CAP REL COSTS-MVBLE EQUIP | | | | | | 2.00 |
| 4.00 00400 EMPLOYEE BENEFITS | | | | | | 4.00 |
| 5.00 00500 ADMINISTRATIVE & GENERAL | | | | | | 5.00 |
| 7.00 00700 OPERATION OF PLANT | 173,342 | | | | | 7.00 |
| 8.00 00800 LAUNDRY & LINEN SERVICE | 10 | 599,703 | | | | 8.00 |
| 9.00 00900 HOUSEKEEPING | 3,555 | 0 | 169,777 | | | 9.00 |
| 10.00 01000 DIETARY | 38 | 0 | 0 | 44,852 | | 10.00 |
| 13.00 01300 NURSING ADMINISTRATION | 2,450 | 0 | 2,450 | 0 | 1,230,760 | 13.00 |
| 14.00 01400 CENTRAL SERVICES & SUPPLY | 1,487 | 0 | 1,487 | 0 | 0 | 14.00 |
| 15.00 01500 PHARMACY | 5,668 | 0 | 5,668 | 0 | 0 | 15.00 |
| 16.00 01600 MEDICAL RECORDS & LIBRARY | 4,935 | 0 | 4,935 | 0 | 0 | 16.00 |
| 17.00 01700 SOCIAL SERVICE | 880 | 0 | 880 | 0 | 10,288 | 17.00 |
| 22.00 02200 I&R SERVICES-OTHER PRGM COSTS APPRVD | | | | | | 22.00 |
| **INPATIENT ROUTINE SERVICE COST CENTERS** | | | | | | |
| 30.00 03000 ADULTS & PEDIATRICS | 9,350 | 65,307 | 9,350 | 32,237 | 98,434 | 30.00 |
| 31.00 03100 INTENSIVE CARE UNIT | 937 | 9,116 | 937 | 4,500 | 11,549 | 31.00 |
| 31.01 03101 STEM CELL TREATMENT | 5,021 | 16,441 | 5,021 | 8,115 | 45,333 | 31.01 |
| 41.00 04100 SUBPROVIDER - IRF | 0 | 0 | 0 | 0 | 0 | 41.00 |
| 42.00 04200 SUBPROVIDER | 0 | 0 | 0 | 0 | 0 | 42.00 |
| **ANCILLARY SERVICE COST CENTERS** | | | | | | |
| 50.00 05000 OPERATING ROOM | 16,621 | 133,268 | 16,621 | 0 | 105,388 | 50.00 |
| 53.00 05300 ANESTHESIOLOGY | 402 | 0 | 402 | 0 | 11,036 | 53.00 |
| 54.00 05400 RADIOLOGY-DIAGNOSTIC | 11,158 | 121,152 | 11,158 | 0 | 230,971 | 54.00 |
| 55.00 05500 RADIOLOGY-THERAPEUTIC | 20,669 | 60,576 | 20,669 | 0 | 78,359 | 55.00 |
| 55.01 05501 CTU | 8,385 | 60,576 | 8,385 | 0 | 146,249 | 55.01 |
| 56.00 05600 RADIOISOTOPE | 3,104 | 12,115 | 3,104 | 0 | 23,864 | 56.00 |
| 57.00 05700 CT SCAN | 2,348 | 18,173 | 2,348 | 0 | 27,597 | 57.00 |
| 58.00 05800 MAGNETIC RESONANCE IMAGING (MRI) | 7,741 | 0 | 7,741 | 0 | 26,880 | 58.00 |
| 59.00 05900 CARDIAC CATHETERIZATION | 0 | 0 | 0 | 0 | 0 | 59.00 |
| 60.00 06000 LABORATORY | 3,332 | 0 | 3,332 | 0 | 0 | 60.00 |
| 60.01 03420 PATHOLOGY | 696 | 0 | 696 | 0 | 0 | 60.01 |
| 60.02 06001 STEM CELL LABORATORY | 0 | 0 | 0 | 0 | 0 | 60.02 |
| 63.00 06300 BLOOD STORING, PROCESSING & TRANS. | 0 | 0 | 0 | 0 | 0 | 63.00 |
| 64.00 06400 INTRAVENOUS THERAPY | 0 | 0 | 0 | 0 | 0 | 64.00 |
| 65.00 06500 RESPIRATORY THERAPY | 996 | 0 | 996 | 0 | 0 | 65.00 |
| 68.00 06800 SPEECH PATHOLOGY | 0 | 0 | 0 | 0 | 0 | 68.00 |
| 69.00 06900 ELECTROCARDIOLOGY | 3,442 | 12,115 | 3,442 | 0 | 23,620 | 69.00 |
| 71.00 07100 MEDICAL SUPPLIES CHARGED TO PATIENTS | 0 | 0 | 0 | 0 | 0 | 71.00 |
| 72.00 07200 IMP. DEV CHARGED TO PATIENT | 0 | 0 | 0 | 0 | 0 | 72.00 |
| 73.00 07300 DRUGS CHARGED TO PATIENTS | 0 | 0 | 0 | 0 | 0 | 73.00 |
| 76.00 03020 CAT SCAN | 0 | 0 | 0 | 0 | 0 | 76.00 |
| **OUTPATIENT SERVICE COST CENTERS** | | | | | | |
| 88.00 08800 RURAL HEALTH CLINIC | 0 | 0 | 0 | 0 | 0 | 88.00 |
| 89.00 08900 FEDERALLY QUALIFIED HEALTH CENTER | 0 | 0 | 0 | 0 | 0 | 89.00 |
| 90.00 09000 CLINIC | 4,734 | 0 | 4,734 | 0 | 15,135 | 90.00 |
| 90.01 09001 CARDIAC CLINIC | 1,812 | 0 | 1,812 | 0 | 19,772 | 90.01 |
| 90.02 09002 GENERAL MEDICINE | 6,187 | 18,173 | 6,187 | 0 | 32,878 | 90.02 |
| 90.03 09003 OPD-1 | 6,552 | 30,288 | 6,552 | 0 | 62,266 | 90.03 |
| 90.04 09004 MOHS | 1,762 | 12,115 | 1,762 | 0 | 14,538 | 90.04 |
| 90.05 09005 SURG ONCOLOGY | 7,518 | 30,288 | 7,518 | 0 | 32,614 | 90.05 |
| 90.06 09006 GYN ONCOLOGY | 3,946 | 0 | 3,946 | 0 | 11,511 | 90.06 |
| 90.07 09007 HEM ONCOLOGY | 19,417 | 0 | 19,417 | 0 | 35,597 | 90.07 |
| 90.08 09008 DEERFIELD BEACH CLINIC | 0 | 0 | 0 | 0 | 38,865 | 90.08 |
| 90.09 09009 MIRAMAR CLINIC | 0 | 0 | 0 | 0 | 7,701 | 90.09 |
| 90.11 09011 KENDALL CLINIC | 965 | 0 | 965 | 0 | 24,613 | 90.11 |
| 90.12 09012 ENT | 0 | 0 | 0 | 0 | 62,467 | 90.12 |
| 90.13 04950 PLANTATION | 0 | 0 | 0 | 0 | 4,107 | 90.13 |
| 90.14 04951 CRB PAIN CENTER | 0 | 0 | 0 | 0 | 13,321 | 90.14 |
| 90.15 04952 CENTER FOR LIVER DISEASE | 0 | 0 | 0 | 0 | 0 | 90.15 |
| 90.16 04953 DRI MULTISPEC CLINIC | 0 | 0 | 0 | 0 | 15,218 | 90.16 |
| 90.17 04954 PREMIUM CARE (EXEX. MED.) | 0 | 0 | 0 | 0 | 589 | 90.17 |
| 92.00 09200 OBSERVATION BEDS (NON-DISTINCT PART) | | | | | | 92.00 |
| **OTHER REIMBURSABLE COST CENTERS** | | | | | | |
| 99.10 09910 CORF | 0 | 0 | 0 | 0 | 0 | 99.10 |
| **SPECIAL PURPOSE COST CENTERS** | | | | | | |
| 109.00 10900 PANCREAS ACQUISITION | | | | | 0 | 109.00 |
| 110.00 11000 INTESTINAL ACQUISITION | 0 | 0 | 0 | 0 | 0 | 110.00 |
| 111.00 11100 ISLET ACQUISITION | 0 | 0 | 0 | 0 | 0 | 111.00 |
| 113.00 11300 INTEREST EXPENSE | 0 | 0 | 0 | 0 | 0 | 113.00 |

MCRIF32 - 2.41.133.0

Health Financial Systems
COST ALLOCATION - STATISTICAL BASIS

UNIVERSITY OF MIAMI HOSP & CLINICS

In Lieu of Form CMS-2552-10

Provider CCN: 100079

Period: From 06/01/2011 To 05/31/2012

Worksheet B-1
Date/Time Prepared: 10/29/2012 4:33 pm

| | Cost Center Description | OPERATION OF PLANT (SQUARE FEET) | LAUNDRY & LINEN SERVICE (POUNDS OF LAUNDRY) | HOUSEKEEPING (SQUARE FEET) | DIETARY (MEALS SERVED) | NURSING ADMINISTRATION (DIRECT NRSING HRS) | |
|---|---|---|---|---|---|---|---|
| | | 7.00 | 8.00 | 9.00 | 10.00 | 13.00 | |
| 118.00 | SUBTOTALS (SUM OF LINES 1-117) | 166,118 | 599,703 | 162,553 | 44,852 | 1,230,760 | 118.00 |
| | NONREIMBURSABLE COST CENTERS | | | | | | |
| 190.00 | 19000 GIFT, FLOWER, COFFEE SHOP & CANTEEN | 0 | 0 | 0 | 0 | 0 | 190.00 |
| 191.00 | 19100 RESEARCH | 384 | 0 | 384 | 0 | 0 | 191.00 |
| 192.00 | 19200 PHYSICIANS' PRIVATE OFFICES | 0 | 0 | 0 | 0 | 0 | 192.00 |
| 193.00 | 19300 NONPAID WORKERS | 0 | 0 | 0 | 0 | 0 | 193.00 |
| 194.00 | 07950 CAFETERIA RENTAL | 0 | 0 | 0 | 0 | 0 | 194.00 |
| 194.01 | 07952 DEVELOPMENT | 0 | 0 | 0 | 0 | 0 | 194.01 |
| 194.02 | 07951 OTHER NONREIMBURSABLE COST CENTERS | 6,534 | 0 | 6,534 | 0 | 0 | 194.02 |
| 200.00 | Cross Foot Adjustments | | | | | | 200.00 |
| 201.00 | Negative Cost Centers | | | | | | 201.00 |
| 202.00 | Cost to be allocated (per Wkst. B, Part I) | 8,231,763 | 375,323 | 2,960,203 | 761,947 | 3,645,582 | 202.00 |
| 203.00 | Unit cost multiplier (Wkst. B, Part I) | 47.488566 | 0.625848 | 17.435831 | 16.988027 | 2.962058 | 203.00 |
| 204.00 | Cost to be allocated (per Wkst. B, Part II) | 2,049,812 | 3,781 | 145,756 | 10,778 | 114,900 | 204.00 |
| 205.00 | Unit cost multiplier (Wkst. B, Part II) | 11.825247 | 0.006305 | 0.858514 | 0.240301 | 0.093357 | 205.00 |

Health Financial Systems
COST ALLOCATION - STATISTICAL BASIS

UNIVERSITY OF MIAMI HOSP & CLINICS

In Lieu of Form CMS-2552-10
Provider CCN: 100079

Period: From 06/01/2011 To 05/31/2012

Worksheet B-1

Date/Time Prepared: 10/29/2012 4:33 pm

| Cost Center Description | CENTRAL SERVICES & SUPPLY (COSTED REQUIS.) 14.00 | PHARMACY (COSTED REQUIS.) 15.00 | MEDICAL RECORDS & LIBRARY (TIME SPENT) 16.00 | SOCIAL SERVICE (TIME SPENT) 17.00 | |
|---|---|---|---|---|---|
| **GENERAL SERVICE COST CENTERS** | | | | | |
| 1.00 00100 NEW CAP REL COSTS-BLDG & FIXT | | | | | 1.00 |
| 2.00 00200 NEW CAP REL COSTS-MVBLE EQUIP | | | | | 2.00 |
| 4.00 00400 EMPLOYEE BENEFITS | | | | | 4.00 |
| 5.00 00500 ADMINISTRATIVE & GENERAL | | | | | 5.00 |
| 7.00 00700 OPERATION OF PLANT | | | | | 7.00 |
| 8.00 00800 LAUNDRY & LINEN SERVICE | | | | | 8.00 |
| 9.00 00900 HOUSEKEEPING | | | | | 9.00 |
| 10.00 01000 DIETARY | | | | | 10.00 |
| 13.00 01300 NURSING ADMINISTRATION | | | | | 13.00 |
| 14.00 01400 CENTRAL SERVICES & SUPPLY | 100 | | | | 14.00 |
| 15.00 01500 PHARMACY | 0 | 1,000,000 | | | 15.00 |
| 16.00 01600 MEDICAL RECORDS & LIBRARY | 0 | 0 | 1,000 | | 16.00 |
| 17.00 01700 SOCIAL SERVICE | 0 | 0 | 0 | 100 | 17.00 |
| 22.00 02200 I&R SERVICES-OTHER PRGM COSTS APPRVD | 0 | 0 | 0 | 0 | 22.00 |
| **INPATIENT ROUTINE SERVICE COST CENTERS** | | | | | |
| 30.00 03000 ADULTS & PEDIATRICS | 0 | 0 | 180 | 25 | 30.00 |
| 31.00 03100 INTENSIVE CARE UNIT | 0 | 0 | 25 | 4 | 31.00 |
| 31.01 03101 STEM CELL TREATMENT | 0 | 0 | 45 | 6 | 31.01 |
| 41.00 04100 SUBPROVIDER - IRF | 0 | 0 | 0 | 0 | 41.00 |
| 42.00 04200 SUBPROVIDER | 0 | 0 | 0 | 0 | 42.00 |
| **ANCILLARY SERVICE COST CENTERS** | | | | | |
| 50.00 05000 OPERATING ROOM | 0 | 0 | 0 | 0 | 50.00 |
| 53.00 05300 ANESTHESIOLOGY | 0 | 0 | 0 | 0 | 53.00 |
| 54.00 05400 RADIOLOGY-DIAGNOSTIC | 0 | 0 | 0 | 0 | 54.00 |
| 55.00 05500 RADIOLOGY-THERAPEUTIC | 0 | 0 | 0 | 0 | 55.00 |
| 55.01 05501 CTU | 0 | 0 | 0 | 0 | 55.01 |
| 56.00 05600 RADIOISOTOPE | 0 | 0 | 0 | 0 | 56.00 |
| 57.00 05700 CT SCAN | 0 | 0 | 0 | 0 | 57.00 |
| 58.00 05800 MAGNETIC RESONANCE IMAGING (MRI) | 0 | 0 | 0 | 0 | 58.00 |
| 59.00 05900 CARDIAC CATHETERIZATION | 0 | 0 | 0 | 0 | 59.00 |
| 60.00 06000 LABORATORY | 0 | 0 | 0 | 0 | 60.00 |
| 60.01 03420 PATHOLOGY | 0 | 0 | 0 | 0 | 60.01 |
| 60.02 06001 STEM CELL LABORATORY | 0 | 0 | 0 | 0 | 60.02 |
| 63.00 06300 BLOOD STORING, PROCESSING & TRANS. | 0 | 0 | 0 | 0 | 63.00 |
| 64.00 06400 INTRAVENOUS THERAPY | 0 | 0 | 0 | 0 | 64.00 |
| 65.00 06500 RESPIRATORY THERAPY | 0 | 0 | 0 | 0 | 65.00 |
| 68.00 06800 SPEECH PATHOLOGY | 0 | 0 | 0 | 0 | 68.00 |
| 69.00 06900 ELECTROCARDIOLOGY | 0 | 0 | 0 | 0 | 69.00 |
| 71.00 07100 MEDICAL SUPPLIES CHARGED TO PATIENTS | 100 | 0 | 0 | 0 | 71.00 |
| 72.00 07200 IMP. DEV CHARGED TO PATIENT | 0 | 0 | 0 | 0 | 72.00 |
| 73.00 07300 DRUGS CHARGED TO PATIENTS | 0 | 1,000,000 | 0 | 0 | 73.00 |
| 76.00 03020 CAT SCAN | 0 | 0 | 0 | 0 | 76.00 |
| **OUTPATIENT SERVICE COST CENTERS** | | | | | |
| 88.00 08800 RURAL HEALTH CLINIC | 0 | 0 | 0 | 0 | 88.00 |
| 89.00 08900 FEDERALLY QUALIFIED HEALTH CENTER | 0 | 0 | 0 | 0 | 89.00 |
| 90.00 09000 CLINIC | 0 | 0 | 0 | 0 | 90.00 |
| 90.01 09001 CARDIAC CLINIC | 0 | 0 | 50 | 10 | 90.01 |
| 90.02 09002 GENERAL MEDICINE | 0 | 0 | 100 | 5 | 90.02 |
| 90.03 09003 OPD-1 | 0 | 0 | 100 | 5 | 90.03 |
| 90.04 09004 MOHS | 0 | 0 | 100 | 5 | 90.04 |
| 90.05 09005 SURG ONCOLOGY | 0 | 0 | 100 | 10 | 90.05 |
| 90.06 09006 GYN ONCOLOGY | 0 | 0 | 100 | 10 | 90.06 |
| 90.07 09007 HEM ONCOLOGY | 0 | 0 | 100 | 10 | 90.07 |
| 90.08 09008 DEERFIELD BEACH CLINIC | 0 | 0 | 100 | 10 | 90.08 |
| 90.09 09009 MIRAMAR CLINIC | 0 | 0 | 0 | 0 | 90.09 |
| 90.11 09011 KENDALL CLINIC | 0 | 0 | 0 | 0 | 90.11 |
| 90.12 09012 ENT | 0 | 0 | 0 | 0 | 90.12 |
| 90.13 04950 PLANTATION | 0 | 0 | 0 | 0 | 90.13 |
| 90.14 04951 CRB PAIN CENTER | 0 | 0 | 0 | 0 | 90.14 |
| 90.15 04952 CENTER FOR LIVER DISEASE | 0 | 0 | 0 | 0 | 90.15 |
| 90.16 04953 DRI MULTISPEC CLINIC | 0 | 0 | 0 | 0 | 90.16 |
| 90.17 04954 PREMIUM CARE (EXEX. MED.) | 0 | 0 | 0 | 0 | 90.17 |
| 92.00 09200 OBSERVATION BEDS (NON-DISTINCT PART) | | | | | 92.00 |
| **OTHER REIMBURSABLE COST CENTERS** | | | | | |
| 99.10 09910 CORF | 0 | 0 | 0 | 0 | 99.10 |
| **SPECIAL PURPOSE COST CENTERS** | | | | | |
| 109.00 10900 PANCREAS ACQUISITION | | | | | 109.00 |
| 110.00 11000 INTESTINAL ACQUISITION | 0 | 0 | 0 | 0 | 110.00 |
| 111.00 11100 ISLET ACQUISITION | 0 | 0 | 0 | 0 | 111.00 |
| 113.00 11300 INTEREST EXPENSE | 0 | 0 | 0 | 0 | 113.00 |

MCRIF32 - 2.41.133.0

| Health Financial Systems | UNIVERSITY OF MIAMI HOSP & CLINICS | | | In Lieu of Form CMS-2552-10 |
|---|---|---|---|---|
| COST ALLOCATION - STATISTICAL BASIS | | Provider CCN: 100079 | Period: From 06/01/2011 To   05/31/2012 | Worksheet B-1 Date/Time Prepared: 10/29/2012 4:33 pm |

| | Cost Center Description | CENTRAL SERVICES & SUPPLY (COSTED REQUIS.) | PHARMACY (COSTED REQUIS.) | MEDICAL RECORDS & LIBRARY (TIME SPENT) | SOCIAL SERVICE (TIME SPENT) | | |
|---|---|---|---|---|---|---|---|
| | | 14.00 | 15.00 | 16.00 | 17.00 | | |
| 118.00 | SUBTOTALS (SUM OF LINES 1-117) | 100 | 1,000,000 | 1,000 | 100 | | 118.00 |
| | NONREIMBURSABLE COST CENTERS | | | | | | |
| 190.00 | 19000 GIFT, FLOWER, COFFEE SHOP & CANTEEN | 0 | 0 | 0 | 0 | | 190.00 |
| 191.00 | 19100 RESEARCH | 0 | 0 | 0 | 0 | | 191.00 |
| 192.00 | 19200 PHYSICIANS' PRIVATE OFFICES | 0 | 0 | 0 | 0 | | 192.00 |
| 193.00 | 19300 NONPAID WORKERS | 0 | 0 | 0 | 0 | | 193.00 |
| 194.00 | 07950 CAFETERIA RENTAL | 0 | 0 | 0 | 0 | | 194.00 |
| 194.01 | 07952 DEVELOPMENT | 0 | 0 | 0 | 0 | | 194.01 |
| 194.02 | 07951 OTHER NONREIMBURSABLE COST CENTERS | 0 | 0 | 0 | 0 | | 194.02 |
| 200.00 | Cross Foot Adjustments | | | | | | 200.00 |
| 201.00 | Negative Cost Centers | | | | | | 201.00 |
| 202.00 | Cost to be allocated (per wkst. B, Part I) | 1,541,201 | 83,524,201 | 9,211,860 | 592,063 | | 202.00 |
| 203.00 | Unit cost multiplier (wkst. B, Part I) | 15,412.010000 | 83.524201 | 9,211.860000 | 5,920.630000 | | 203.00 |
| 204.00 | Cost to be allocated (per wkst. B, Part II) | 275,211 | 1,155,863 | 413,424 | 34,865 | | 204.00 |
| 205.00 | Unit cost multiplier (wkst. B, Part II) | 2,752.110000 | 1.155863 | 413.424000 | 348.650000 | | 205.00 |

| Health Financial Systems | UNIVERSITY OF MIAMI HOSP & CLINICS | | In Lieu of Form CMS-2552-10 |
|---|---|---|---|
| COST ALLOCATION - STATISTICAL BASIS | | Provider CCN: 100079 | Worksheet B-1 |
| | | Period: From 06/01/2011 To 05/31/2012 | Date/Time Prepared: 10/29/2012 4:33 pm |

| | Cost Center Description | INTERNS & RESIDENTS SERVICES-OTHER PRGM COSTS (ASSIGNED TIME) 22.00 | | |
|---|---|---|---|---|
| | **GENERAL SERVICE COST CENTERS** | | | |
| 1.00 | 00100 NEW CAP REL COSTS-BLDG & FIXT | | | 1.00 |
| 2.00 | 00200 NEW CAP REL COSTS-MVBLE EQUIP | | | 2.00 |
| 4.00 | 00400 EMPLOYEE BENEFITS | | | 4.00 |
| 5.00 | 00500 ADMINISTRATIVE & GENERAL | | | 5.00 |
| 7.00 | 00700 OPERATION OF PLANT | | | 7.00 |
| 8.00 | 00800 LAUNDRY & LINEN SERVICE | | | 8.00 |
| 9.00 | 00900 HOUSEKEEPING | | | 9.00 |
| 10.00 | 01000 DIETARY | | | 10.00 |
| 13.00 | 01300 NURSING ADMINISTRATION | | | 13.00 |
| 14.00 | 01400 CENTRAL SERVICES & SUPPLY | | | 14.00 |
| 15.00 | 01500 PHARMACY | | | 15.00 |
| 16.00 | 01600 MEDICAL RECORDS & LIBRARY | | | 16.00 |
| 17.00 | 01700 SOCIAL SERVICE | | | 17.00 |
| 22.00 | 02200 I&R SERVICES-OTHER PRGM COSTS APPRVD | 100 | | 22.00 |
| | **INPATENT ROUTINE SERVICE COST CENTERS** | | | |
| 30.00 | 03000 ADULTS & PEDIATRICS | 100 | | 30.00 |
| 31.00 | 03100 INTENSIVE CARE UNIT | 0 | | 31.00 |
| 31.01 | 03101 STEM CELL TREATMENT | 0 | | 31.01 |
| 41.00 | 04100 SUBPROVIDER - IRF | 0 | | 41.00 |
| 42.00 | 04200 SUBPROVIDER | 0 | | 42.00 |
| | **ANCILLARY SERVICE COST CENTERS** | | | |
| 50.00 | 05000 OPERATING ROOM | 0 | | 50.00 |
| 53.00 | 05300 ANESTHESIOLOGY | 0 | | 53.00 |
| 54.00 | 05400 RADIOLOGY-DIAGNOSTIC | 0 | | 54.00 |
| 55.00 | 05500 RADIOLOGY-THERAPEUTIC | 0 | | 55.00 |
| 55.01 | 05501 CTU | 0 | | 55.01 |
| 56.00 | 05600 RADIOISOTOPE | 0 | | 56.00 |
| 57.00 | 05700 CT SCAN | 0 | | 57.00 |
| 58.00 | 05800 MAGNETIC RESONANCE IMAGING (MRI) | 0 | | 58.00 |
| 59.00 | 05900 CARDIAC CATHETERIZATION | 0 | | 59.00 |
| 60.00 | 06000 LABORATORY | 0 | | 60.00 |
| 60.01 | 03420 PATHOLOGY | 0 | | 60.01 |
| 60.02 | 06001 STEM CELL LABORATORY | 0 | | 60.02 |
| 63.00 | 06300 BLOOD STORING, PROCESSING & TRANS. | 0 | | 63.00 |
| 64.00 | 06400 INTRAVENOUS THERAPY | 0 | | 64.00 |
| 65.00 | 06500 RESPIRATORY THERAPY | 0 | | 65.00 |
| 68.00 | 06800 SPEECH PATHOLOGY | 0 | | 68.00 |
| 69.00 | 06900 ELECTROCARDIOLOGY | 0 | | 69.00 |
| 71.00 | 07100 MEDICAL SUPPLIES CHARGED TO PATIENTS | 0 | | 71.00 |
| 72.00 | 07200 IMP. DEV CHARGED TO PATIENT | 0 | | 72.00 |
| 73.00 | 07300 DRUGS CHARGED TO PATIENTS | 0 | | 73.00 |
| 76.00 | 03020 CAT SCAN | 0 | | 76.00 |
| | **OUTPATIENT SERVICE COST CENTERS** | | | |
| 88.00 | 08800 RURAL HEALTH CLINIC | 0 | | 88.00 |
| 89.00 | 08900 FEDERALLY QUALIFIED HEALTH CENTER | 0 | | 89.00 |
| 90.00 | 09000 CLINIC | 0 | | 90.00 |
| 90.01 | 09001 CARDIAC CLINIC | 0 | | 90.01 |
| 90.02 | 09002 GENERAL MEDICINE | 0 | | 90.02 |
| 90.03 | 09003 OPD-1 | 0 | | 90.03 |
| 90.04 | 09004 MOHS | 0 | | 90.04 |
| 90.05 | 09005 SURG ONCOLOGY | 0 | | 90.05 |
| 90.06 | 09006 GYN ONCOLOGY | 0 | | 90.06 |
| 90.07 | 09007 HEM ONCOLOGY | 0 | | 90.07 |
| 90.08 | 09008 DEERFIELD BEACH CLINIC | 0 | | 90.08 |
| 90.09 | 09009 MIRAMAR CLINIC | 0 | | 90.09 |
| 90.11 | 09011 KENDALL CLINIC | 0 | | 90.11 |
| 90.12 | 09012 ENT | 0 | | 90.12 |
| 90.13 | 04950 PLANTATION | 0 | | 90.13 |
| 90.14 | 04951 CRB PAIN CENTER | 0 | | 90.14 |
| 90.15 | 04952 CENTER FOR LIVER DISEASE | 0 | | 90.15 |
| 90.16 | 04953 DRI MULTISPEC CLINIC | 0 | | 90.16 |
| 90.17 | 04954 PREMIUM CARE (EXEX. MED.) | 0 | | 90.17 |
| 92.00 | 09200 OBSERVATION BEDS (NON-DISTINCT PART) | | | 92.00 |
| | **OTHER REIMBURSABLE COST CENTERS** | | | |
| 99.10 | 09910 CORF | 0 | | 99.10 |
| | **SPECIAL PURPOSE COST CENTERS** | | | |
| 109.00 | 10900 PANCREAS ACQUISITION | 0 | | 109.00 |
| 110.00 | 11000 INTESTINAL ACQUISITION | 0 | | 110.00 |
| 111.00 | 11100 ISLET ACQUISITION | 0 | | 111.00 |

MCRIF32 - 2.41.133.0

| Health Financial Systems | | | UNIVERSITY OF MIAMI HOSP & CLINICS | | | In Lieu of Form CMS-2552-10 |
|---|---|---|---|---|---|---|
| COST ALLOCATION - STATISTICAL BASIS | | | | Provider CCN: 100079 | Period:<br>From 06/01/2011<br>To   05/31/2012 | Worksheet B-1 |
| | | | | | | Date/Time Prepared:<br>10/29/2012 4:33 pm |

| | | Cost Center Description | INTERNS &<br>RESIDENTS<br>SERVICES-OTHER<br>PRGM COSTS<br>(ASSIGNED<br>TIME)<br>22.00 | | |
|---|---|---|---|---|---|
| 113.00 | 11300 | INTEREST EXPENSE | | | 113.00 |
| 118.00 | | SUBTOTALS (SUM OF LINES 1-117) | 100 | | 118.00 |
| | | NONREIMBURSABLE COST CENTERS | | | |
| 190.00 | 19000 | GIFT, FLOWER, COFFEE SHOP & CANTEEN | 0 | | 190.00 |
| 191.00 | 19100 | RESEARCH | 0 | | 191.00 |
| 192.00 | 19200 | PHYSICIANS' PRIVATE OFFICES | 0 | | 192.00 |
| 193.00 | 19300 | NONPAID WORKERS | 0 | | 193.00 |
| 194.00 | 07950 | CAFETERIA RENTAL | 0 | | 194.00 |
| 194.01 | 07952 | DEVELOPMENT | 0 | | 194.01 |
| 194.02 | 07951 | OTHER NONREIMBURSABLE COST CENTERS | 0 | | 194.02 |
| 200.00 | | Cross Foot Adjustments | | | 200.00 |
| 201.00 | | Negative Cost Centers | | | 201.00 |
| 202.00 | | Cost to be allocated (per Wkst. B, Part I) | 3,162,723 | | 202.00 |
| 203.00 | | Unit cost multiplier (Wkst. B, Part I) | 31,627.230000 | | 203.00 |
| 204.00 | | Cost to be allocated (per Wkst. B, Part II) | 29,174 | | 204.00 |
| 205.00 | | Unit cost multiplier (Wkst. B, Part II) | 291.740000 | | 205.00 |

MCRIF32 - 2.41.133.0

Health Financial Systems
COMPUTATION OF RATIO OF COSTS TO CHARGES

UNIVERSITY OF MIAMI HOSP & CLINICS

In Lieu of Form CMS-2552-10

| | | | | Provider CCN: 100079 | Period: From 06/01/2011 To 05/31/2012 | Worksheet C Part I Date/Time Prepared: 10/29/2012 4:33 pm |
|---|---|---|---|---|---|---|

| | | | | Title XVIII | Hospital | |
| Cost Center Description | Total Cost (from Wkst. B, Part I, col. 26) | Therapy Limit Adj. | Total Costs | Costs RCE Disallowance | Tefra Total Costs | |
| | | 1.00 | 2.00 | 3.00 | 4.00 | 5.00 |
| | **INPATIENT ROUTINE SERVICE COST CENTERS** | | | | | |
| 30.00 03000 ADULTS & PEDIATRICS | 6,736,599 | | 6,736,599 | 0 | 0 | 30.00 |
| 31.00 03100 INTENSIVE CARE UNIT | 3,540,142 | | 3,540,142 | 0 | 0 | 31.00 |
| 31.01 03101 STEM CELL TREATMENT | 3,403,612 | | 3,403,612 | 0 | 0 | 31.01 |
| 41.00 04100 SUBPROVIDER - IRF | 0 | | 0 | 0 | 0 | 41.00 |
| 42.00 04200 SUBPROVIDER | 0 | | 0 | 0 | 0 | 42.00 |
| | **ANCILLARY SERVICE COST CENTERS** | | | | | |
| 50.00 05000 OPERATING ROOM | 9,833,201 | | 9,833,201 | 0 | 0 | 50.00 |
| 53.00 05300 ANESTHESIOLOGY | 2,808,783 | | 2,808,783 | 0 | 0 | 53.00 |
| 54.00 05400 RADIOLOGY-DIAGNOSTIC | 14,097,181 | | 14,097,181 | 0 | 0 | 54.00 |
| 55.00 05500 RADIOLOGY-THERAPEUTIC | 16,314,873 | | 16,314,873 | 0 | 0 | 55.00 |
| 55.01 05501 CTU | 10,239,662 | | 10,239,662 | 0 | 0 | 55.01 |
| 56.00 05600 RADIOISOTOPE | 5,041,489 | | 5,041,489 | 0 | 0 | 56.00 |
| 57.00 05700 CT SCAN | 3,209,455 | | 3,209,455 | 0 | 0 | 57.00 |
| 58.00 05800 MAGNETIC RESONANCE IMAGING (MRI) | 4,246,964 | | 4,246,964 | 0 | 0 | 58.00 |
| 59.00 05900 CARDIAC CATHETERIZATION | 0 | | 0 | 0 | 0 | 59.00 |
| 60.00 06000 LABORATORY | 9,169,835 | | 9,169,835 | 0 | 0 | 60.00 |
| 60.01 03420 PATHOLOGY | 4,035,226 | | 4,035,226 | 0 | 0 | 60.01 |
| 60.02 06001 STEM CELL LABORATORY | 345,103 | | 345,103 | 0 | 0 | 60.02 |
| 63.00 06300 BLOOD STORING, PROCESSING & TRANS. | 2,325,705 | | 2,325,705 | 0 | 0 | 63.00 |
| 64.00 06400 INTRAVENOUS THERAPY | 3,644,431 | | 3,644,431 | 0 | 0 | 64.00 |
| 65.00 06500 RESPIRATORY THERAPY | 1,416,074 | 0 | 1,416,074 | 0 | 0 | 65.00 |
| 68.00 06800 SPEECH PATHOLOGY | 239,597 | 0 | 239,597 | 0 | 0 | 68.00 |
| 69.00 06900 ELECTROCARDIOLOGY | 2,404,981 | | 2,404,981 | 0 | 0 | 69.00 |
| 71.00 07100 MEDICAL SUPPLIES CHARGED TO PATIENTS | 8,527,005 | | 8,527,005 | 0 | 0 | 71.00 |
| 72.00 07200 IMP. DEV CHARGED TO PATIENT | 973,776 | | 973,776 | 0 | 0 | 72.00 |
| 73.00 07300 DRUGS CHARGED TO PATIENTS | 83,618,489 | | 83,618,489 | 0 | 0 | 73.00 |
| 76.00 03020 CAT SCAN | 0 | | 0 | 0 | 0 | 76.00 |
| | **OUTPATIENT SERVICE COST CENTERS** | | | | | |
| 88.00 08800 RURAL HEALTH CLINIC | 0 | | 0 | 0 | 0 | 88.00 |
| 89.00 08900 FEDERALLY QUALIFIED HEALTH CENTER | 0 | | 0 | 0 | 0 | 89.00 |
| 90.00 09000 CLINIC | 3,316,234 | | 3,316,234 | 0 | 0 | 90.00 |
| 90.01 09001 CARDIAC CLINIC | 2,273,950 | | 2,273,950 | 0 | 0 | 90.01 |
| 90.02 09002 GENERAL MEDICINE | 3,038,683 | | 3,038,683 | 0 | 0 | 90.02 |
| 90.03 09003 OPD-1 | 4,736,582 | | 4,736,582 | 0 | 0 | 90.03 |
| 90.04 09004 MOHS | 1,927,037 | | 1,927,037 | 0 | 0 | 90.04 |
| 90.05 09005 SURG ONCOLOGY | 3,231,145 | | 3,231,145 | 0 | 0 | 90.05 |
| 90.06 09006 GYN ONCOLOGY | 1,858,858 | | 1,858,858 | 0 | 0 | 90.06 |
| 90.07 09007 HEM ONCOLOGY | 4,325,256 | | 4,325,256 | 0 | 0 | 90.07 |
| 90.08 09008 DEERFIELD BEACH CLINIC | 7,612,352 | | 7,612,352 | 0 | 0 | 90.08 |
| 90.09 09009 MIRAMAR CLINIC | 520,748 | | 520,748 | 0 | 0 | 90.09 |
| 90.11 09011 KENDALL CLINIC | 2,834,492 | | 2,834,492 | 0 | 0 | 90.11 |
| 90.12 09012 ENT | 3,327,092 | | 3,327,092 | 0 | 0 | 90.12 |
| 90.13 04950 PLANTATION | 720,241 | | 720,241 | 0 | 0 | 90.13 |
| 90.14 04951 CRB PAIN CENTER | 1,053,133 | | 1,053,133 | 0 | 0 | 90.14 |
| 90.15 04952 CENTER FOR LIVER DISEASE | 2,337 | | 2,337 | 0 | 0 | 90.15 |
| 90.16 04953 DRI MULTISPEC CLINIC | 589,471 | | 589,471 | 0 | 0 | 90.16 |
| 90.17 04954 PREMIUM CARE (EXEX. MED.) | 114,361 | | 114,361 | 0 | 0 | 90.17 |
| 92.00 09200 OBSERVATION BEDS (NON-DISTINCT PART) | 399,637 | | 399,637 | | | 92.00 |
| | **OTHER REIMBURSABLE COST CENTERS** | | | | | |
| 99.10 09910 CORF | 0 | | 0 | 0 | 0 | 99.10 |
| | **SPECIAL PURPOSE COST CENTERS** | | | | | |
| 109.00 10900 PANCREAS ACQUISITION | 0 | | 0 | 0 | 0 | 109.00 |
| 110.00 11000 INTESTINAL ACQUISITION | 0 | | 0 | 0 | 0 | 110.00 |
| 111.00 11100 ISLET ACQUISITION | 0 | | 0 | 0 | 0 | 111.00 |
| 113.00 11300 INTEREST EXPENSE | | | | | | 113.00 |
| 200.00 Subtotal (see instructions) | 238,053,792 | 0 | 238,053,792 | 0 | 0 | 200.00 |
| 201.00 Less Observation Beds | 399,637 | | 399,637 | | | 201.00 |
| 202.00 Total (see instructions) | 237,654,155 | 0 | 237,654,155 | 0 | 0 | 202.00 |

MCRIF32 - 2.41.133.0

Health Financial Systems

| COMPUTATION OF RATIO OF COSTS TO CHARGES | | UNIVERSITY OF MIAMI HOSP & CLINICS | | | | In Lieu of Form CMS-2552-10 |
|---|---|---|---|---|---|---|
| | | | Provider CCN: 100079 | | Period:<br>From 06/01/2011<br>To    05/31/2012 | Worksheet C<br>Part I<br>Date/Time Prepared:<br>10/29/2012 4:33 pm |
| | | | Title XVIII | | Hospital | Tefra |
| | Cost Center Description | | Charges | | | |
| | | Inpatient | Outpatient | Total (col. 6 + col. 7) | Cost or Other Ratio | TEFRA Inpatient Ratio |
| | | 6.00 | 7.00 | 8.00 | 9.00 | 10.00 |
| | **INPATIENT ROUTINE SERVICE COST CENTERS** | | | | | |
| 30.00 | 03000 ADULTS & PEDIATRICS | 4,990,457 | | 4,990,457 | | 30.00 |
| 31.00 | 03100 INTENSIVE CARE UNIT | 4,873,676 | | 4,873,676 | | 31.00 |
| 31.01 | 03101 STEM CELL TREATMENT | 2,660,116 | | 2,660,116 | | 31.01 |
| 41.00 | 04100 SUBPROVIDER - IRF | 0 | | 0 | | 41.00 |
| 42.00 | 04200 SUBPROVIDER | 0 | | 0 | | 42.00 |
| | **ANCILLARY SERVICE COST CENTERS** | | | | | |
| 50.00 | 05000 OPERATING ROOM | 5,134,770 | 41,636,236 | 46,771,006 | 0.210241 | 0.210241 | 50.00 |
| 53.00 | 05300 ANESTHESIOLOGY | 1,584,632 | 13,315,715 | 14,900,347 | 0.188505 | 0.188505 | 53.00 |
| 54.00 | 05400 RADIOLOGY-DIAGNOSTIC | 6,224,271 | 77,498,739 | 83,723,010 | 0.168379 | 0.168379 | 54.00 |
| 55.00 | 05500 RADIOLOGY-THERAPEUTIC | 1,008,972 | 112,468,747 | 113,477,719 | 0.143772 | 0.143772 | 55.00 |
| 55.01 | 05501 CTU | 6,347,023 | 36,852,155 | 43,199,178 | 0.237034 | 0.237034 | 55.01 |
| 56.00 | 05600 RADIOISOTOPE | 1,659,129 | 78,264,540 | 79,923,669 | 0.063079 | 0.063079 | 56.00 |
| 57.00 | 05700 CT SCAN | 2,416,037 | 93,318,599 | 95,734,636 | 0.033524 | 0.033524 | 57.00 |
| 58.00 | 05800 MAGNETIC RESONANCE IMAGING (MRI) | 458,119 | 71,440,187 | 71,898,306 | 0.059069 | 0.059069 | 58.00 |
| 59.00 | 05900 CARDIAC CATHETERIZATION | 0 | | 0 | 0.000000 | 0.000000 | 59.00 |
| 60.00 | 06000 LABORATORY | 12,537,829 | 63,167,498 | 75,705,327 | 0.121125 | 0.121125 | 60.00 |
| 60.01 | 03420 PATHOLOGY | 1,068,292 | 8,449,653 | 9,517,945 | 0.423960 | 0.423960 | 60.01 |
| 60.02 | 06001 STEM CELL LABORATORY | 55,776 | 95,414 | 151,190 | 2.282578 | 2.282578 | 60.02 |
| 63.00 | 06300 BLOOD STORING, PROCESSING & TRANS. | 5,260,144 | 5,009,502 | 10,269,646 | 0.226464 | 0.226464 | 63.00 |
| 64.00 | 06400 INTRAVENOUS THERAPY | 11,048,025 | 2,583,327 | 13,631,352 | 0.267357 | 0.267357 | 64.00 |
| 65.00 | 06500 RESPIRATORY THERAPY | 1,201,740 | 1,136,784 | 2,338,524 | 0.605542 | 0.605542 | 65.00 |
| 68.00 | 06800 SPEECH PATHOLOGY | 53,670 | 430,157 | 483,827 | 0.495212 | 0.495212 | 68.00 |
| 69.00 | 06900 ELECTROCARDIOLOGY | 554,623 | 15,617,792 | 16,172,415 | 0.148709 | 0.148709 | 69.00 |
| 71.00 | 07100 MEDICAL SUPPLIES CHARGED TO PATIENTS | 6,770,806 | 37,878,751 | 44,649,557 | 0.190976 | 0.190976 | 71.00 |
| 72.00 | 07200 IMP. DEV CHARGED TO PATIENT | 680,400 | 9,873,138 | 10,553,538 | 0.092270 | 0.092270 | 72.00 |
| 73.00 | 07300 DRUGS CHARGED TO PATIENTS | 36,102,223 | 412,234,664 | 448,336,887 | 0.186508 | 0.186508 | 73.00 |
| 76.00 | 03020 CAT SCAN | 0 | 0 | 0 | 0.000000 | 0.000000 | 76.00 |
| | **OUTPATIENT SERVICE COST CENTERS** | | | | | |
| 88.00 | 08800 RURAL HEALTH CLINIC | 0 | 0 | 0 | | 88.00 |
| 89.00 | 08900 FEDERALLY QUALIFIED HEALTH CENTER | 0 | 0 | 0 | | 89.00 |
| 90.00 | 09000 CLINIC | 354,754 | 4,394,710 | 4,749,464 | 0.698233 | 0.698233 | 90.00 |
| 90.01 | 09001 CARDIAC CLINIC | 567 | 1,020,508 | 1,021,075 | 2.227016 | 2.227016 | 90.01 |
| 90.02 | 09002 GENERAL MEDICINE | 199 | 2,079,370 | 2,079,569 | 1.461208 | 1.461208 | 90.02 |
| 90.03 | 09003 OPD-I | 5,573 | 4,952,301 | 4,957,874 | 0.955366 | 0.955366 | 90.03 |
| 90.04 | 09004 MDMS | 3,714 | 2,319,406 | 2,323,120 | 0.829504 | 0.829504 | 90.04 |
| 90.05 | 09005 SURG ONCOLOGY | 4,855 | 2,519,926 | 2,524,781 | 1.279772 | 1.279772 | 90.05 |
| 90.06 | 09006 GYN ONCOLOGY | 8,194 | 1,205,206 | 1,213,400 | 1.531942 | 1.531942 | 90.06 |
| 90.07 | 09007 HEM ONCOLOGY | 46,088 | 3,737,337 | 3,783,425 | 1.143212 | 1.143212 | 90.07 |
| 90.08 | 09008 DEERFIELD BEACH CLINIC | 317 | 2,772,794 | 2,773,111 | 2.745059 | 2.745059 | 90.08 |
| 90.09 | 09009 MIRAMAR CLINIC | 0 | 1,582,673 | 1,582,673 | 0.329031 | 0.329031 | 90.09 |
| 90.11 | 09011 KENDALL CLINIC | 406 | 3,998,288 | 3,998,694 | 0.708854 | 0.708854 | 90.11 |
| 90.12 | 09012 ENT | 18,609 | 15,088,467 | 15,107,076 | 0.220234 | 0.220234 | 90.12 |
| 90.13 | 04950 PLANTATION | 0 | 200,706 | 200,706 | 3.588537 | 3.588537 | 90.13 |
| 90.14 | 04951 CRB PAIN CENTER | 0 | 4,193,425 | 4,193,425 | 0.251139 | 0.251139 | 90.14 |
| 90.15 | 04952 CENTER FOR LIVER DISEASE | 0 | | 0 | 0.000000 | 0.000000 | 90.15 |
| 90.16 | 04953 DRI MULTISPEC CLINIC | 1,142 | 1,920,589 | 1,921,731 | 0.306740 | 0.306740 | 90.16 |
| 90.17 | 04954 PREMIUM CARE (EXEX. MED.) | 0 | 124,381 | 124,381 | 0.919441 | 0.919441 | 90.17 |
| 92.00 | 09200 OBSERVATION BEDS (NON-DISTINCT PART) | 194,853 | 2,530,650 | 2,725,503 | 0.146629 | 0.146629 | 92.00 |
| | **OTHER REIMBURSABLE COST CENTERS** | | | | | |
| 99.10 | 09910 CORF | 0 | 0 | 0 | | 99.10 |
| | **SPECIAL PURPOSE COST CENTERS** | | | | | |
| 109.00 | 10900 PANCREAS ACQUISITION | 0 | 0 | 0 | | 109.00 |
| 110.00 | 11000 INTESTINAL ACQUISITION | 0 | 0 | 0 | | 110.00 |
| 111.00 | 11100 ISLET ACQUISITION | 0 | 0 | 0 | | 111.00 |
| 113.00 | 11300 INTEREST EXPENSE | 0 | 0 | 0 | | 113.00 |
| 200.00 | Subtotal (see instructions) | 113,330,001 | 1,135,912,335 | 1,249,242,336 | | 200.00 |
| 201.00 | Less Observation Beds | | | | | 201.00 |
| 202.00 | Total (see instructions) | 113,330,001 | 1,135,912,335 | 1,249,242,336 | | 202.00 |

MCRIF32 - 2.41.133.0

Health Financial Systems     UNIVERSITY OF MIAMI HOSP & CLINICS     In Lieu of Form CMS-2552-10

| COMPUTATION OF RATIO OF COSTS TO CHARGES | | Provider CCN: 100079 | Period:<br>From 06/01/2011<br>To    05/31/2012 | Worksheet C<br>Part I<br>Date/Time Prepared:<br>10/29/2012 4:33 pm |
|---|---|---|---|---|
| | | | Title XVIII | Hospital | Tefra |

| | Cost Center Description | PPS Inpatient<br>Ratio<br>11.00 | | | |
|---|---|---|---|---|---|
| | **INPATIENT ROUTINE SERVICE COST CENTERS** | | | | |
| 30.00 | 03000 ADULTS & PEDIATRICS | | | | 30.00 |
| 31.00 | 03100 INTENSIVE CARE UNIT | | | | 31.00 |
| 31.01 | 03101 STEM CELL TREATMENT | | | | 31.01 |
| 41.00 | 04100 SUBPROVIDER - IRF | | | | 41.00 |
| 42.00 | 04200 SUBPROVIDER | | | | 42.00 |
| | **ANCILLARY SERVICE COST CENTERS** | | | | |
| 50.00 | 05000 OPERATING ROOM | 0.000000 | | | 50.00 |
| 53.00 | 05300 ANESTHESIOLOGY | 0.000000 | | | 53.00 |
| 54.00 | 05400 RADIOLOGY-DIAGNOSTIC | 0.000000 | | | 54.00 |
| 55.00 | 05500 RADIOLOGY-THERAPEUTIC | 0.000000 | | | 55.00 |
| 55.01 | 05501 CTU | 0.000000 | | | 55.01 |
| 56.00 | 05600 RADIOISOTOPE | 0.000000 | | | 56.00 |
| 57.00 | 05700 CT SCAN | 0.000000 | | | 57.00 |
| 58.00 | 05800 MAGNETIC RESONANCE IMAGING (MRI) | 0.000000 | | | 58.00 |
| 59.00 | 05900 CARDIAC CATHETERIZATION | 0.000000 | | | 59.00 |
| 60.00 | 06000 LABORATORY | 0.000000 | | | 60.00 |
| 60.01 | 03420 PATHOLOGY | 0.000000 | | | 60.01 |
| 60.02 | 06001 STEM CELL LABORATORY | 0.000000 | | | 60.02 |
| 63.00 | 06300 BLOOD STORING, PROCESSING & TRANS. | 0.000000 | | | 63.00 |
| 64.00 | 06400 INTRAVENOUS THERAPY | 0.000000 | | | 64.00 |
| 65.00 | 06500 RESPIRATORY THERAPY | 0.000000 | | | 65.00 |
| 68.00 | 06800 SPEECH PATHOLOGY | 0.000000 | | | 68.00 |
| 69.00 | 06900 ELECTROCARDIOLOGY | 0.000000 | | | 69.00 |
| 71.00 | 07100 MEDICAL SUPPLIES CHARGED TO PATIENTS | 0.000000 | | | 71.00 |
| 72.00 | 07200 IMP. DEV CHARGED TO PATIENT | 0.000000 | | | 72.00 |
| 73.00 | 07300 DRUGS CHARGED TO PATIENTS | 0.000000 | | | 73.00 |
| 76.00 | 03020 CAT SCAN | 0.000000 | | | 76.00 |
| | **OUTPATIENT SERVICE COST CENTERS** | | | | |
| 88.00 | 08800 RURAL HEALTH CLINIC | | | | 88.00 |
| 89.00 | 08900 FEDERALLY QUALIFIED HEALTH CENTER | | | | 89.00 |
| 90.00 | 09000 CLINIC | 0.000000 | | | 90.00 |
| 90.01 | 09001 CARDIAC CLINIC | 0.000000 | | | 90.01 |
| 90.02 | 09002 GENERAL MEDICINE | 0.000000 | | | 90.02 |
| 90.03 | 09003 OPD-1 | 0.000000 | | | 90.03 |
| 90.04 | 09004 MOHS | 0.000000 | | | 90.04 |
| 90.05 | 09005 SURG ONCOLOGY | 0.000000 | | | 90.05 |
| 90.06 | 09006 GYN ONCOLOGY | 0.000000 | | | 90.06 |
| 90.07 | 09007 HEM ONCOLOGY | 0.000000 | | | 90.07 |
| 90.08 | 09008 DEERFIELD BEACH CLINIC | 0.000000 | | | 90.08 |
| 90.09 | 09009 MIRAMAR CLINIC | 0.000000 | | | 90.09 |
| 90.11 | 09011 KENDALL CLINIC | 0.000000 | | | 90.11 |
| 90.12 | 09012 ENT | 0.000000 | | | 90.12 |
| 90.13 | 04950 PLANTATION | 0.000000 | | | 90.13 |
| 90.14 | 04951 CRB PAIN CENTER | 0.000000 | | | 90.14 |
| 90.15 | 04952 CENTER FOR LIVER DISEASE | 0.000000 | | | 90.15 |
| 90.16 | 04953 DRI MULTISPEC CLINIC | 0.000000 | | | 90.16 |
| 90.17 | 04954 PREMIUM CARE (EXEX. MED.) | 0.000000 | | | 90.17 |
| 92.00 | 09200 OBSERVATION BEDS (NON-DISTINCT PART) | 0.000000 | | | 92.00 |
| | **OTHER REIMBURSABLE COST CENTERS** | | | | |
| 99.10 | 09910 CORF | | | | 99.10 |
| | **SPECIAL PURPOSE COST CENTERS** | | | | |
| 109.00 | 10900 PANCREAS ACQUISITION | | | | 109.00 |
| 110.00 | 11000 INTESTINAL ACQUISITION | | | | 110.00 |
| 111.00 | 11100 ISLET ACQUISITION | | | | 111.00 |
| 113.00 | 11300 INTEREST EXPENSE | | | | 113.00 |
| 200.00 | Subtotal (see instructions) | | | | 200.00 |
| 201.00 | Less Observation Beds | | | | 201.00 |
| 202.00 | Total (see instructions) | | | | 202.00 |

Health Financial Systems

UNIVERSITY OF MIAMI HOSP & CLINICS

In Lieu of Form CMS-2552-10

| APPORTIONMENT OF INPATIENT ROUTINE SERVICE CAPITAL COSTS | | Provider CCN: 100079 | Period:<br>From 06/01/2011<br>To   05/31/2012 | Worksheet D<br>Part I<br>Date/Time Prepared:<br>10/29/2012 4:33 pm |

| | Cost Center Description | Capital Related Cost (from wkst. B, Part II, col. 26) | Swing Bed Adjustment | Title XVIII Reduced Capital Related Cost (col. 1 - col. 2) | Hospital Total Patient Days | Tefra Per Diem (col. 3 / col. 4) | |
|---|---|---|---|---|---|---|---|
| | | 1.00 | 2.00 | 3.00 | 4.00 | 5.00 | |
| | **INPATIENT ROUTINE SERVICE COST CENTERS** | | | | | | |
| 30.00 | 03000 ADULTS & PEDIATRICS | 522,430 | 0 | 522,430 | 6,237 | 83.76 | 30.00 |
| 31.00 | 03100 INTENSIVE CARE UNIT | 97,996 | | 97,996 | 819 | 119.65 | 31.00 |
| 31.01 | 03101 STEM CELL TREATMENT | 230,191 | | 230,191 | 1,477 | 155.85 | 31.01 |
| 41.00 | 04100 SUBPROVIDER - IRF | 0 | 0 | 0 | 0 | 0.00 | 41.00 |
| 42.00 | 04200 SUBPROVIDER | 0 | 0 | 0 | 0 | 0.00 | 42.00 |
| 200.00 | Total (lines 30-199) | 850,617 | | 850,617 | 8,533 | | 200.00 |

MCRIF32 - 2.41.133.0

Health Financial Systems

UNIVERSITY OF MIAMI HOSP & CLINICS

In Lieu of Form CMS-2552-10

APPORTIONMENT OF INPATIENT ROUTINE SERVICE CAPITAL COSTS

| | Provider CCN: 100079 | Period: From 06/01/2011 To 05/31/2012 | Worksheet D Part I Date/Time Prepared: 10/29/2012 4:33 pm |
|---|---|---|---|

| Cost Center Description | Inpatient Program days | Inpatient Program Capital Cost (col. 5 x col. 6) | Title XVIII | Hospital | Tefra |
|---|---|---|---|---|---|
| | 6.00 | 7.00 | | | |
| **INPATIENT ROUTINE SERVICE COST CENTERS** | | | | | |
| 30.00  03000 ADULTS & PEDIATRICS | 1,387 | 116,175 | | | 30.00 |
| 31.00  03100 INTENSIVE CARE UNIT | 190 | 22,734 | | | 31.00 |
| 31.01  03101 STEM CELL TREATMENT | 165 | 25,715 | | | 31.01 |
| 41.00  04100 SUBPROVIDER - IRF | 0 | 0 | | | 41.00 |
| 42.00  04200 SUBPROVIDER | 0 | 0 | | | 42.00 |
| 200.00  Total (lines 30-199) | 1,742 | 164,624 | | | 200.00 |

MCRIF32 - 2.41.133.0

Health Financial Systems

APPORTIONMENT OF INPATIENT ANCILLARY SERVICE CAPITAL COSTS

UNIVERSITY OF MIAMI HOSP & CLINICS

In Lieu of Form CMS-2552-10

Provider CCN: 100079

Period:
From 06/01/2011
To   05/31/2012

Worksheet D
Part II
Date/Time Prepared:
10/29/2012 4:33 pm

| | Cost Center Description | Capital Related Cost (from Wkst. B, Part II, col. 26) | Total Charges (from Wkst. C, Part I, col. 8) | Ratio of Cost to Charges (col. 1 ÷ col. 2) | Hospital Inpatient Program Charges | Tefra Capital Costs (column 3 x column 4) | |
|---|---|---|---|---|---|---|---|
| | | Title XVII | | | | | |
| | | 1.00 | 2.00 | 3.00 | 4.00 | 5.00 | |
| | ANCILLARY SERVICE COST CENTERS | | | | | | |
| 50.00 | 05000 OPERATING ROOM | 1,270,294 | 46,771,006 | 0.027160 | 1,630,501 | 44,284 | 50.00 |
| 53.00 | 05300 ANESTHESIOLOGY | 168,892 | 14,900,347 | 0.011335 | 396,835 | 4,498 | 53.00 |
| 54.00 | 05400 RADIOLOGY-DIAGNOSTIC | 3,113,047 | 83,723,010 | 0.037183 | 1,432,178 | 53,253 | 54.00 |
| 55.00 | 05500 RADIOLOGY-THERAPEUTIC | 2,581,216 | 113,477,719 | 0.022746 | 287,972 | 6,550 | 55.00 |
| 55.01 | 05501 CTU | 438,888 | 43,199,178 | 0.010160 | 60,210 | 612 | 55.01 |
| 56.00 | 05600 RADIOISOTOPE | 611,804 | 79,923,669 | 0.007655 | 381,068 | 2,917 | 56.00 |
| 57.00 | 05700 CT SCAN | 390,496 | 95,734,636 | 0.004079 | 670,225 | 2,734 | 57.00 |
| 58.00 | 05800 MAGNETIC RESONANCE IMAGING (MRI) | 340,547 | 71,898,306 | 0.004737 | 86,035 | 408 | 58.00 |
| 59.00 | 05900 CARDIAC CATHETERIZATION | 0 | 0 | 0.000000 | 0 | 0 | 59.00 |
| 60.00 | 06000 LABORATORY | 282,501 | 75,705,327 | 0.003732 | 2,728,060 | 10,181 | 60.00 |
| 60.01 | 03420 PATHOLOGY | 128,156 | 9,517,945 | 0.013465 | 265,445 | 3,574 | 60.01 |
| 60.02 | 06001 STEM CELL LABORATORY | 3,198 | 151,190 | 0.021152 | 0 | 0 | 60.02 |
| 63.00 | 06300 BLOOD STORING, PROCESSING & TRANS. | 25,074 | 10,269,646 | 0.002442 | 1,082,001 | 2,642 | 63.00 |
| 64.00 | 06400 INTRAVENOUS THERAPY | 34,077 | 13,631,352 | 0.002500 | 2,721,711 | 6,804 | 64.00 |
| 65.00 | 06500 RESPIRATORY THERAPY | 62,862 | 2,338,524 | 0.026881 | 279,915 | 7,524 | 65.00 |
| 68.00 | 06800 SPEECH PATHOLOGY | 2,218 | 483,827 | 0.004584 | 19,337 | 89 | 68.00 |
| 69.00 | 06900 ELECTROCARDIOLOGY | 299,290 | 16,172,415 | 0.018506 | 154,251 | 2,855 | 69.00 |
| 71.00 | 07100 MEDICAL SUPPLIES CHARGED TO PATIENTS | 382,788 | 44,649,557 | 0.008573 | 1,598,461 | 13,704 | 71.00 |
| 72.00 | 07200 IMP. DEV CHARGED TO PATIENT | 8,982 | 10,553,538 | 0.000851 | 192,552 | 164 | 72.00 |
| 73.00 | 07300 DRUGS CHARGED TO PATIENTS | 1,236,468 | 448,336,887 | 0.002758 | 6,485,578 | 17,887 | 73.00 |
| 76.00 | 03020 CAT SCAN | 0 | 0 | 0.000000 | | 0 | 76.00 |
| | OUTPATIENT SERVICE COST CENTERS | | | | | | |
| 88.00 | 08800 RURAL HEALTH CLINIC | 0 | 0 | 0.000000 | 0 | 0 | 88.00 |
| 89.00 | 08900 FEDERALLY QUALIFIED HEALTH CENTER | 0 | 0 | 0.000000 | 0 | 0 | 89.00 |
| 90.00 | 09000 CLINIC | 287,403 | 4,749,464 | 0.060513 | 192,434 | 11,645 | 90.00 |
| 90.01 | 09001 CARDIAC CLINIC | 117,465 | 1,021,075 | 0.115041 | 0 | 0 | 90.01 |
| 90.02 | 09002 GENERAL MEDICINE | 271,762 | 2,079,569 | 0.130682 | 0 | 0 | 90.02 |
| 90.03 | 09003 OPD-1 | 308,075 | 4,957,874 | 0.062139 | 199 | 26 | 90.03 |
| 90.04 | 09004 MOHS | 145,475 | 2,323,120 | 0.062621 | 763 | 47 | 90.04 |
| 90.05 | 09005 SURG ONCOLOGY | 332,239 | 2,524,781 | 0.131591 | 1,471 | 194 | 90.05 |
| 90.06 | 09006 GYN ONCOLOGY | 189,675 | 1,213,400 | 0.156317 | 1,501 | 235 | 90.06 |
| 90.07 | 09007 HEM ONCOLOGY | 770,898 | 3,783,425 | 0.203757 | 17,420 | 3,549 | 90.07 |
| 90.08 | 09008 DEERFIELD BEACH CLINIC | 1,971,530 | 2,773,111 | 0.710945 | 302 | 215 | 90.08 |
| 90.09 | 09009 MIRAMAR CLINIC | 105,429 | 1,582,673 | 0.066615 | 0 | 0 | 90.09 |
| 90.11 | 09011 KENDALL CLINIC | 614,233 | 3,998,694 | 0.153608 | 406 | 62 | 90.11 |
| 90.12 | 09012 ENT | 326,448 | 15,107,076 | 0.021609 | 0 | 0 | 90.12 |
| 90.13 | 04950 PLANTATION | 6,932 | 200,706 | 0.034538 | 0 | 0 | 90.13 |
| 90.14 | 04951 CRB PAIN CENTER | 41,370 | 4,193,423 | 0.009865 | 0 | 0 | 90.14 |
| 90.15 | 04952 CENTER FOR LIVER DISEASE | 22 | 0 | 0.000000 | 0 | 0 | 90.15 |
| 90.16 | 04953 DRI MULTISPEC CLINIC | 20,449 | 1,921,731 | 0.010641 | 0 | 0 | 90.16 |
| 90.17 | 04954 PREMIUM CARE (EXEX. MED.) | 1,098 | 124,381 | 0.008828 | 0 | 0 | 90.17 |
| 92.00 | 09200 OBSERVATION BEDS (NON-DISTINCT PART) | 30,992 | 2,725,503 | 0.011371 | 177,418 | 2,017 | 92.00 |
| 200.00 | Total (lines 50-199) | 16,922,293 | 1,236,718,087 | | 20,864,249 | 198,670 | 200.00 |

MCRIF32 - 2.41.133.0

Health Financial Systems

UNIVERSITY OF MIAMI HOSP & CLINICS

In Lieu of Form CMS-2552-10

| APPORTIONMENT OF INPATIENT ROUTINE SERVICE OTHER PASS THROUGH COSTS | | Provider CCN: 100079 | Period:<br>From 06/01/2011<br>To   05/31/2012 | Worksheet D<br>Part III<br>Date/Time Prepared:<br>10/29/2012 4:33 pm |

| | Cost Center Description | Nursing School | Allied Health Cost | Title XVIII | | |
|---|---|---|---|---|---|---|

| | Cost Center Description | Nursing School | Allied Health Cost | All Other Medical Education Cost | Hospital Swing-Bed Adjustment Amount (see instructions) | Tefra Total Costs (sum of cols. 1 through 3, minus col. 4) | |
|---|---|---|---|---|---|---|---|
| | | 1.00 | 2.00 | 3.00 | 4.00 | 5.00 | |
| | INPATIENT ROUTINE SERVICE COST CENTERS | | | | | | |
| 30.00 | 03000 ADULTS & PEDIATRICS | 0 | 0 | 0 | 0 | 0 | 30.00 |
| 31.00 | 03100 INTENSIVE CARE UNIT | 0 | 0 | 0 | | 0 | 31.00 |
| 31.01 | 03101 STEM CELL TREATMENT | 0 | 0 | 0 | | 0 | 31.01 |
| 41.00 | 04100 SUBPROVIDER - IRF | 0 | 0 | 0 | | 0 | 41.00 |
| 42.00 | 04200 SUBPROVIDER | 0 | 0 | 0 | 0 | 0 | 42.00 |
| 200.00 | Total (lines 30-199) | 0 | 0 | 0 | | 0 | 200.00 |

MCRIF32 - 2.41.133.0

Health Financial Systems

UNIVERSITY OF MIAMI HOSP & CLINICS

In Lieu of Form CMS-2552-10

| APPORTIONMENT OF INPATIENT ROUTINE SERVICE OTHER PASS THROUGH COSTS | Provider CCN: 100079 | Period:<br>From 06/01/2011<br>To    05/31/2012 | Worksheet D<br>Part III<br>Date/Time Prepared:<br>10/29/2012 4:33 pm |
|---|---|---|---|

| | Cost Center Description | Total Patient Days | Per Diem (col. 5 ÷ col. 6) | Title XVIII Inpatient Program Days | Hospital Inpatient Program Pass-Through Cost (col. 7 x col. 8) | Tefra PSA Adj. Nursing School | |
|---|---|---|---|---|---|---|---|
| | | 6.00 | 7.00 | 8.00 | 9.00 | 11.00 | |
| | INPATIENT ROUTINE SERVICE COST CENTERS | | | | | | |
| 30.00 | 03000 ADULTS & PEDIATRICS | 6,237 | 0.00 | 1,387 | 0 | 0 | 30.00 |
| 31.00 | 03100 INTENSIVE CARE UNIT | 819 | 0.00 | 190 | 0 | 0 | 31.00 |
| 31.01 | 03101 STEM CELL TREATMENT | 1,477 | 0.00 | 165 | 0 | 0 | 31.01 |
| 41.00 | 04100 SUBPROVIDER - IRF | 0 | 0.00 | 0 | 0 | 0 | 41.00 |
| 42.00 | 04200 SUBPROVIDER | 0 | 0.00 | 0 | 0 | 0 | 42.00 |
| 200.00 | Total (lines 30-199) | 8,533 | | 1,742 | 0 | 0 | 200.00 |

MCRIF32 - 2.41.133.0

Health Financial Systems

UNIVERSITY OF MIAMI HOSP & CLINICS

In Lieu of Form CMS-2552-10

APPORTIONMENT OF INPATIENT ROUTINE SERVICE OTHER PASS THROUGH COSTS

| Provider CCN: 100079 | Period: From 06/01/2011 To 05/31/2012 | Worksheet D Part III Date/Time Prepared: 10/29/2012 4:33 pm |

| | Cost Center Description | PSA Adj. Allied Health Cost 12.00 | PSA Adj. All Other Medical Education Cost 13.00 | Title XVIII Hospital | Tefra |
|---|---|---|---|---|---|
| | **INPATIENT ROUTINE SERVICE COST CENTERS** | | | | |
| 30.00 | 03000 ADULTS & PEDIATRICS | 0 | 0 | | 30.00 |
| 31.00 | 03100 INTENSIVE CARE UNIT | 0 | 0 | | 31.00 |
| 31.01 | 03101 STEM CELL TREATMENT | 0 | 0 | | 31.01 |
| 41.00 | 04100 SUBPROVIDER - IRF | 0 | 0 | | 41.00 |
| 42.00 | 04200 SUBPROVIDER | 0 | 0 | | 42.00 |
| 200.00 | Total (lines 30-199) | 0 | 0 | | 200.00 |

Health Financial Systems

| APPORTIONMENT OF INPATIENT/OUTPATIENT ANCILLARY SERVICE OTHER PASS THROUGH COSTS | | UNIVERSITY OF MIAMI HOSP & CLINICS<br>Provider CCN: 100079 | | In Lieu of Form CMS-2552-10 | Worksheet D Part IV |
|---|---|---|---|---|---|

Period: From 06/01/2011 To 05/31/2012  Date/Time Prepared: 10/29/2012 4:33 pm

| | | Non Physician Anesthetist Cost | Nursing School | Allied Health | All Other Medical Education Cost | Total Cost (sum of col 1 through col. 4) | |
|---|---|---|---|---|---|---|---|
| | | 1.00 | 2.00 | 3.00 | 4.00 | 5.00 | |
| | **ANCILLARY SERVICE COST CENTERS** | | | | | | |
| 50.00 | 05000 OPERATING ROOM | 0 | 0 | 0 | 0 | 0 | 50.00 |
| 53.00 | 05300 ANESTHESIOLOGY | 0 | 0 | 0 | 0 | 0 | 53.00 |
| 54.00 | 05400 RADIOLOGY-DIAGNOSTIC | 0 | 0 | 0 | 0 | 0 | 54.00 |
| 55.00 | 05500 RADIOLOGY-THERAPEUTIC | 0 | 0 | 0 | 0 | 0 | 55.00 |
| 55.01 | 05501 CTU | 0 | 0 | 0 | 0 | 0 | 55.01 |
| 56.00 | 05600 RADIOISOTOPE | 0 | 0 | 0 | 0 | 0 | 56.00 |
| 57.00 | 05700 CT SCAN | 0 | 0 | 0 | 0 | 0 | 57.00 |
| 58.00 | 05800 MAGNETIC RESONANCE IMAGING (MRI) | 0 | 0 | 0 | 0 | 0 | 58.00 |
| 59.00 | 05900 CARDIAC CATHETERIZATION | 0 | 0 | 0 | 0 | 0 | 59.00 |
| 60.00 | 06000 LABORATORY | 0 | 0 | 0 | 0 | 0 | 60.00 |
| 60.01 | 03420 PATHOLOGY | 0 | 0 | 0 | 0 | 0 | 60.01 |
| 60.02 | 06001 STEM CELL LABORATORY | 0 | 0 | 0 | 0 | 0 | 60.02 |
| 63.00 | 06300 BLOOD STORING, PROCESSING & TRANS. | 0 | 0 | 0 | 0 | 0 | 63.00 |
| 64.00 | 06400 INTRAVENOUS THERAPY | 0 | 0 | 0 | 0 | 0 | 64.00 |
| 65.00 | 06500 RESPIRATORY THERAPY | 0 | 0 | 0 | 0 | 0 | 65.00 |
| 68.00 | 06800 SPEECH PATHOLOGY | 0 | 0 | 0 | 0 | 0 | 68.00 |
| 69.00 | 06900 ELECTROCARDIOLOGY | 0 | 0 | 0 | 0 | 0 | 69.00 |
| 71.00 | 07100 MEDICAL SUPPLIES CHARGED TO PATIENTS | 0 | 0 | 0 | 0 | 0 | 71.00 |
| 72.00 | 07200 IMP. DEV CHARGED TO PATIENT | 0 | 0 | 0 | 0 | 0 | 72.00 |
| 73.00 | 07300 DRUGS CHARGED TO PATIENTS | 0 | 0 | 0 | 0 | 0 | 73.00 |
| 76.00 | 03020 CAT SCAN | 0 | 0 | 0 | 0 | 0 | 76.00 |
| | **OUTPATIENT SERVICE COST CENTERS** | | | | | | |
| 88.00 | 08800 RURAL HEALTH CLINIC | 0 | 0 | 0 | 0 | 0 | 88.00 |
| 89.00 | 08900 FEDERALLY QUALIFIED HEALTH CENTER | 0 | 0 | 0 | 0 | 0 | 89.00 |
| 90.00 | 09000 CLINIC | 0 | 0 | 0 | 0 | 0 | 90.00 |
| 90.01 | 09001 CARDIAC CLINIC | 0 | 0 | 0 | 0 | 0 | 90.01 |
| 90.02 | 09002 GENERAL MEDICINE | 0 | 0 | 0 | 0 | 0 | 90.02 |
| 90.03 | 09003 OPD-1 | 0 | 0 | 0 | 0 | 0 | 90.03 |
| 90.04 | 09004 MOHS | 0 | 0 | 0 | 0 | 0 | 90.04 |
| 90.05 | 09005 SURG ONCOLOGY | 0 | 0 | 0 | 0 | 0 | 90.05 |
| 90.06 | 09006 GYN ONCOLOGY | 0 | 0 | 0 | 0 | 0 | 90.06 |
| 90.07 | 09007 HEM ONCOLOGY | 0 | 0 | 0 | 0 | 0 | 90.07 |
| 90.08 | 09008 DEERFIELD BEACH CLINIC | 0 | 0 | 0 | 0 | 0 | 90.08 |
| 90.09 | 09009 MIRAMAR CLINIC | 0 | 0 | 0 | 0 | 0 | 90.09 |
| 90.11 | 09011 KENDALL CLINIC | 0 | 0 | 0 | 0 | 0 | 90.11 |
| 90.12 | 09012 ENT | 0 | 0 | 0 | 0 | 0 | 90.12 |
| 90.13 | 04950 PLANTATION | 0 | 0 | 0 | 0 | 0 | 90.13 |
| 90.14 | 04951 CRB PAIN CENTER | 0 | 0 | 0 | 0 | 0 | 90.14 |
| 90.15 | 04952 CENTER FOR LIVER DISEASE | 0 | 0 | 0 | 0 | 0 | 90.15 |
| 90.16 | 04953 DRI MULTISPEC CLINIC | 0 | 0 | 0 | 0 | 0 | 90.16 |
| 90.17 | 04954 PREMIUM CARE (EXEX. MED.) | 0 | 0 | 0 | 0 | 0 | 90.17 |
| 92.00 | 09200 OBSERVATION BEDS (NON-DISTINCT PART) | 0 | 0 | 0 | 0 | 0 | 92.00 |
| 200.00 | Total (lines 50-199) | 0 | 0 | 0 | 0 | 0 | 200.00 |

MCRIF32 - 2.41.133.0

Health Financial Systems
UNIVERSITY OF MIAMI HOSP & CLINICS    In Lieu of Form CMS-2552-10
APPORTIONMENT OF INPATIENT/OUTPATIENT ANCILLARY SERVICE OTHER PASS THROUGH COSTS

Provider CCN: 100079

Period: From 06/01/2011 To 05/31/2012

Worksheet D Part IV
Date/Time Prepared: 10/29/2012 4:33 pm

| | | Cost Center Description | Total Outpatient Cost (sum of col. 2, 3 and 4) | Title XVIII Total Charges (From wkst. C, Part I, col. 8) | Ratio of Cost to Charges (col. 5 ÷ col. 7) | Hospital Outpatient Ratio of Cost to Charges (col. 6 ÷ col. 7) | Tefra Inpatient Program Charges | |
|---|---|---|---|---|---|---|---|---|
| | | | 6.00 | 7.00 | 8.00 | 9.00 | 10.00 | |
| | | **ANCILLARY SERVICE COST CENTERS** | | | | | | |
| 50.00 | 05000 | OPERATING ROOM | | | | | | 50.00 |
| 53.00 | 05300 | ANESTHESIOLOGY | 0 | 46,771,006 | 0.000000 | 0.000000 | 1,630,501 | 53.00 |
| 54.00 | 05400 | RADIOLOGY-DIAGNOSTIC | 0 | 14,900,347 | 0.000000 | 0.000000 | 396,835 | 54.00 |
| 55.00 | 05500 | RADIOLOGY-THERAPEUTIC | 0 | 83,723,010 | 0.000000 | 0.000000 | 1,432,178 | 55.00 |
| 55.01 | 05501 | CTU | 0 | 113,477,719 | 0.000000 | 0.000000 | 287,972 | 55.01 |
| 56.00 | 05600 | RADIOISOTOPE | 0 | 43,199,178 | 0.000000 | 0.000000 | 60,210 | 56.00 |
| 57.00 | 05700 | CT SCAN | 0 | 79,923,669 | 0.000000 | 0.000000 | 381,068 | 57.00 |
| 58.00 | 05800 | MAGNETIC RESONANCE IMAGING (MRI) | 0 | 95,734,636 | 0.000000 | 0.000000 | 670,225 | 58.00 |
| 59.00 | 05900 | CARDIAC CATHETERIZATION | 0 | 71,898,306 | 0.000000 | 0.000000 | 86,035 | 59.00 |
| 60.00 | 06000 | LABORATORY | 0 | | 0.000000 | 0.000000 | 0 | 60.00 |
| 60.01 | 03420 | PATHOLOGY | 0 | 75,705,327 | 0.000000 | 0.000000 | 2,728,060 | 60.01 |
| 60.02 | 06001 | STEM CELL LABORATORY | 0 | 9,517,945 | 0.000000 | 0.000000 | 265,445 | 60.02 |
| 63.00 | 06300 | BLOOD STORING, PROCESSING & TRANS. | 0 | 151,190 | 0.000000 | 0.000000 | 0 | 63.00 |
| 64.00 | 06400 | INTRAVENOUS THERAPY | 0 | 10,269,646 | 0.000000 | 0.000000 | 1,082,001 | 64.00 |
| 65.00 | 06500 | RESPIRATORY THERAPY | 0 | 13,631,352 | 0.000000 | 0.000000 | 2,721,711 | 65.00 |
| 68.00 | 06800 | SPEECH PATHOLOGY | 0 | 483,827 | 0.000000 | 0.000000 | 279,915 | 68.00 |
| 69.00 | 06900 | ELECTROCARDIOLOGY | 0 | 16,172,415 | 0.000000 | 0.000000 | 19,337 | 69.00 |
| 71.00 | 07100 | MEDICAL SUPPLIES CHARGED TO PATIENTS | 0 | 44,649,557 | 0.000000 | 0.000000 | 154,251 | 71.00 |
| 72.00 | 07200 | IMP. DEV CHARGED TO PATIENT | 0 | 10,553,538 | 0.000000 | 0.000000 | 1,598,461 | 72.00 |
| 73.00 | 07300 | DRUGS CHARGED TO PATIENTS | 0 | 448,336,887 | 0.000000 | 0.000000 | 192,552 | 73.00 |
| 76.00 | 03020 | CAT SCAN | 0 | | 0.000000 | 0.000000 | 6,485,578 | 76.00 |
| | | **OUTPATIENT SERVICE COST CENTERS** | | | | | | |
| 88.00 | 08800 | RURAL HEALTH CLINIC | 0 | 0 | 0.000000 | 0.000000 | 0 | 88.00 |
| 89.00 | 08900 | FEDERALLY QUALIFIED HEALTH CENTER | 0 | | 0.000000 | 0.000000 | 0 | 89.00 |
| 90.00 | 09000 | CLINIC | 0 | 4,749,464 | 0.000000 | 0.000000 | 192,434 | 90.00 |
| 90.01 | 09001 | CARDIAC CLINIC | 0 | 1,021,075 | 0.000000 | 0.000000 | 0 | 90.01 |
| 90.02 | 09002 | GENERAL MEDICINE | 0 | 2,079,569 | 0.000000 | 0.000000 | 199 | 90.02 |
| 90.03 | 09003 | OPD-1 | 0 | 4,957,874 | 0.000000 | 0.000000 | 763 | 90.03 |
| 90.04 | 09004 | MOHS | 0 | 2,323,120 | 0.000000 | 0.000000 | 0 | 90.04 |
| 90.05 | 09005 | SURG ONCOLOGY | 0 | 2,524,781 | 0.000000 | 0.000000 | 1,471 | 90.05 |
| 90.06 | 09006 | GYN ONCOLOGY | 0 | 1,213,400 | 0.000000 | 0.000000 | 1,501 | 90.06 |
| 90.07 | 09007 | HEM ONCOLOGY | 0 | 3,783,425 | 0.000000 | 0.000000 | 17,420 | 90.07 |
| 90.08 | 09008 | DEERFIELD BEACH CLINIC | 0 | 2,773,111 | 0.000000 | 0.000000 | 302 | 90.08 |
| 90.09 | 09009 | MIRAMAR CLINIC | 0 | 1,582,673 | 0.000000 | 0.000000 | 0 | 90.09 |
| 90.11 | 09011 | KENDALL CLINIC | 0 | 3,998,694 | 0.000000 | 0.000000 | 406 | 90.11 |
| 90.12 | 09012 | ENT | 0 | 15,107,076 | 0.000000 | 0.000000 | 0 | 90.12 |
| 90.13 | 04950 | PLANTATION | 0 | 200,706 | 0.000000 | 0.000000 | 0 | 90.13 |
| 90.14 | 04951 | CRB PAIN CENTER | 0 | 4,193,425 | 0.000000 | 0.000000 | 0 | 90.14 |
| 90.15 | 04952 | CENTER FOR LIVER DISEASE | 0 | | 0.000000 | 0.000000 | 0 | 90.15 |
| 90.16 | 04953 | DRI MULTISPEC CLINIC | 0 | 1,921,731 | 0.000000 | 0.000000 | 0 | 90.16 |
| 90.17 | 04954 | PREMIUM CARE (EXEX. MED.) | 0 | 124,381 | 0.000000 | 0.000000 | 0 | 90.17 |
| 92.00 | 09200 | OBSERVATION BEDS (NON-DISTINCT PART) | 0 | 2,725,503 | 0.000000 | 0.000000 | 177,418 | 92.00 |
| 200.00 | | Total (lines 50-199) | 0 | 1,236,718,087 | | | 20,864,249 | 200.00 |

Health Financial Systems

APPORTIONMENT OF INPATIENT/OUTPATIENT ANCILLARY SERVICE OTHER PASS THROUGH COSTS

UNIVERSITY OF MIAMI HOSP & CLINICS

Provider CCN: 100079

In Lieu of Form CMS-2552-10

Worksheet D Part IV

Period: From 06/01/2011 To   05/31/2012

Date/Time Prepared: 10/29/2012 4:33 pm

| Cost Center Description | | Inpatient Program Pass-Through Costs (col. 8 x col. 10) | Outpatient Program Charges before 1/1 | Outpatient Program Charges on/after 1/1 | Outpatient Program Pass-Through Costs (col. 9 x col. 12) before 1/1 | Outpatient Program Pass-Through Costs (col. 9 x col. 12) on/after 1/1 | |
|---|---|---|---|---|---|---|---|
| | | | | Title XVIII | Hospital | Tefra | |
| | | 11.00 | 12.00 | 12.01 | 13.00 | 13.01 | |
| | **ANCILLARY SERVICE COST CENTERS** | | | | | | |
| 50.00 | 05000 OPERATING ROOM | 0 | 6,976,992 | 5,675,184 | 0 | 0 | 50.00 |
| 53.00 | 05300 ANESTHESIOLOGY | 0 | 1,775,696 | 1,329,943 | 0 | 0 | 53.00 |
| 54.00 | 05400 RADIOLOGY-DIAGNOSTIC | 0 | 13,476,035 | 10,182,690 | 0 | 0 | 54.00 |
| 55.00 | 05500 RADIOLOGY-THERAPEUTIC | 0 | 16,849,722 | 12,789,021 | 0 | 0 | 55.00 |
| 55.01 | 05501 CTU | 0 | 6,528,059 | 5,353,419 | 0 | 0 | 55.01 |
| 56.00 | 05600 RADIOISOTOPE | 0 | 17,049,337 | 14,276,499 | 0 | 0 | 56.00 |
| 57.00 | 05700 CT SCAN | 0 | 16,697,739 | 14,184,266 | 0 | 0 | 57.00 |
| 58.00 | 05800 MAGNETIC RESONANCE IMAGING (MRI) | 0 | 9,551,599 | 8,065,463 | 0 | 0 | 58.00 |
| 59.00 | 05900 CARDIAC CATHETERIZATION | 0 | 0 | 0 | 0 | 0 | 59.00 |
| 60.00 | 06000 LABORATORY | 0 | 1,788,769 | 1,614,426 | 0 | 0 | 60.00 |
| 60.01 | 03420 PATHOLOGY | 0 | 1,140,887 | 967,591 | 0 | 0 | 60.01 |
| 60.02 | 06001 STEM CELL LABORATORY | 0 | 0 | 0 | 0 | 0 | 60.02 |
| 63.00 | 06300 BLOOD STORING, PROCESSING & TRANS. | 0 | 578,478 | 628,885 | 0 | 0 | 63.00 |
| 64.00 | 06400 INTRAVENOUS THERAPY | 0 | 283,563 | 226,335 | 0 | 0 | 64.00 |
| 65.00 | 06500 RESPIRATORY THERAPY | 0 | 158,290 | 136,049 | 0 | 0 | 65.00 |
| 68.00 | 06800 SPEECH PATHOLOGY | 0 | 5,795 | 5,473 | 0 | 0 | 68.00 |
| 69.00 | 06900 ELECTROCARDIOLOGY | 0 | 1,689,103 | 1,285,376 | 0 | 0 | 69.00 |
| 71.00 | 07100 MEDICAL SUPPLIES CHARGED TO PATIENTS | 0 | 5,996,009 | 4,721,508 | 0 | 0 | 71.00 |
| 72.00 | 07200 IMP. DEV CHARGED TO PATIENT | 0 | 1,598,185 | 1,007,346 | 0 | 0 | 72.00 |
| 73.00 | 07300 DRUGS CHARGED TO PATIENTS | 0 | 73,835,812 | 63,751,885 | 0 | 0 | 73.00 |
| 76.00 | 03020 CAT SCAN | 0 | 0 | 0 | 0 | 0 | 76.00 |
| | **OUTPATIENT SERVICE COST CENTERS** | | | | | | |
| 88.00 | 08800 RURAL HEALTH CLINIC | 0 | 0 | 0 | 0 | 0 | 88.00 |
| 89.00 | 08900 FEDERALLY QUALIFIED HEALTH CENTER | 0 | 0 | 0 | 0 | 0 | 89.00 |
| 90.00 | 09000 CLINIC | 0 | 1,324,144 | 1,036,956 | 0 | 0 | 90.00 |
| 90.01 | 09001 CARDIAC CLINIC | 0 | 190,190 | 155,137 | 0 | 0 | 90.01 |
| 90.02 | 09002 GENERAL MEDICINE | 0 | 277,346 | 226,111 | 0 | 0 | 90.02 |
| 90.03 | 09003 OPD-1 | 0 | 713,900 | 590,074 | 0 | 0 | 90.03 |
| 90.04 | 09004 MOHS | 0 | 437,206 | 324,733 | 0 | 0 | 90.04 |
| 90.05 | 09005 SURG ONCOLOGY | 0 | 333,199 | 277,955 | 0 | 0 | 90.05 |
| 90.06 | 09006 GYN ONCOLOGY | 0 | 109,672 | 88,474 | 0 | 0 | 90.06 |
| 90.07 | 09007 HEM ONCOLOGY | 0 | 658,259 | 548,875 | 0 | 0 | 90.07 |
| 90.08 | 09008 DEERFIELD BEACH CLINIC | 0 | 613,797 | 470,542 | 0 | 0 | 90.08 |
| 90.09 | 09009 MIRAMAR CLINIC | 0 | 185,002 | 139,207 | 0 | 0 | 90.09 |
| 90.11 | 09011 KENDALL CLINIC | 0 | 482,949 | 381,371 | 0 | 0 | 90.11 |
| 90.12 | 09012 ENT | 0 | 1,493,581 | 1,143,987 | 0 | 0 | 90.12 |
| 90.13 | 04950 PLANTATION | 0 | 22,310 | 17,073 | 0 | 0 | 90.13 |
| 90.14 | 04951 CRB PAIN CENTER | 0 | 882,602 | 700,139 | 0 | 0 | 90.14 |
| 90.15 | 04952 CENTER FOR LIVER DISEASE | 0 | 0 | 0 | 0 | 0 | 90.15 |
| 90.16 | 04953 DRI MULTISPEC CLINIC | 0 | 92,857 | 77,363 | 0 | 0 | 90.16 |
| 90.17 | 04954 PREMIUM CARE (EXEX. MED.) | 0 | 12,755 | 9,890 | 0 | 0 | 90.17 |
| 92.00 | 09200 OBSERVATION BEDS (NON-DISTINCT PART) | 0 | 806,613 | 626,722 | 0 | 0 | 92.00 |
| 200.00 | Total (lines 50-199) | 0 | 184,616,460 | 153,015,968 | 0 | 0 | 200.00 |

MCRIF32 - 2.41.133.0

Health Financial Systems
APPORTIONMENT OF INPATIENT/OUTPATIENT ANCILLARY SERVICE OTHER PASS THROUGH COSTS

UNIVERSITY OF MIAMI HOSP & CLINICS

Provider CCN: 100079

| | | | | | |
|---|---|---|---|---|---|
| In Lieu of Form CMS-2552-10 | | | | | |
| Period: From 06/01/2011 To 05/31/2012 | | | | Worksheet D Part IV | |
| | | | | Date/Time Prepared: 10/29/2012 4:33 pm | |

| Cost Center Description | | PSA Adj. Non Physician Anesthetist Cost | Title XVIII PSA Adj. Nursing School | PSA Adj. Allied Health | Hospital PSA Adj. All Other Medical Education Cost | Tefra | |
|---|---|---|---|---|---|---|---|
| | | 21.00 | 22.00 | 23.00 | 24.00 | | |
| **ANCILLARY SERVICE COST CENTERS** | | | | | | | |
| 50.00 | 05000 OPERATING ROOM | 0 | 0 | 0 | 0 | | 50.00 |
| 53.00 | 05300 ANESTHESIOLOGY | 0 | 0 | 0 | 0 | | 53.00 |
| 54.00 | 05400 RADIOLOGY-DIAGNOSTIC | 0 | 0 | 0 | 0 | | 54.00 |
| 55.00 | 05500 RADIOLOGY-THERAPEUTIC | 0 | 0 | 0 | 0 | | 55.00 |
| 55.01 | 05501 CTU | 0 | 0 | 0 | 0 | | 55.01 |
| 56.00 | 05600 RADIOISOTOPE | 0 | 0 | 0 | 0 | | 56.00 |
| 57.00 | 05700 CT SCAN | 0 | 0 | 0 | 0 | | 57.00 |
| 58.00 | 05800 MAGNETIC RESONANCE IMAGING (MRI) | 0 | 0 | 0 | 0 | | 58.00 |
| 59.00 | 05900 CARDIAC CATHETERIZATION | 0 | 0 | 0 | 0 | | 59.00 |
| 60.00 | 06000 LABORATORY | 0 | 0 | 0 | 0 | | 60.00 |
| 60.01 | 03420 PATHOLOGY | 0 | 0 | 0 | 0 | | 60.01 |
| 60.02 | 06001 STEM CELL LABORATORY | 0 | 0 | 0 | 0 | | 60.02 |
| 63.00 | 06300 BLOOD STORING, PROCESSING & TRANS. | 0 | 0 | 0 | 0 | | 63.00 |
| 64.00 | 06400 INTRAVENOUS THERAPY | 0 | 0 | 0 | 0 | | 64.00 |
| 65.00 | 06500 RESPIRATORY THERAPY | 0 | 0 | 0 | 0 | | 65.00 |
| 68.00 | 06800 SPEECH PATHOLOGY | 0 | 0 | 0 | 0 | | 68.00 |
| 69.00 | 06900 ELECTROCARDIOLOGY | 0 | 0 | 0 | 0 | | 69.00 |
| 71.00 | 07100 MEDICAL SUPPLIES CHARGED TO PATIENTS | 0 | 0 | 0 | 0 | | 71.00 |
| 72.00 | 07200 IMP. DEV CHARGED TO PATIENT | 0 | 0 | 0 | 0 | | 72.00 |
| 73.00 | 07300 DRUGS CHARGED TO PATIENTS | 0 | 0 | 0 | 0 | | 73.00 |
| 76.00 | 03020 CAT SCAN | 0 | 0 | 0 | 0 | | 76.00 |
| **OUTPATIENT SERVICE COST CENTERS** | | | | | | | |
| 88.00 | 08800 RURAL HEALTH CLINIC | 0 | 0 | 0 | 0 | | 88.00 |
| 89.00 | 08900 FEDERALLY QUALIFIED HEALTH CENTER | 0 | 0 | 0 | 0 | | 89.00 |
| 90.00 | 09000 CLINIC | 0 | 0 | 0 | 0 | | 90.00 |
| 90.01 | 09001 CARDIAC CLINIC | 0 | 0 | 0 | 0 | | 90.01 |
| 90.02 | 09002 GENERAL MEDICINE | 0 | 0 | 0 | 0 | | 90.02 |
| 90.03 | 09003 OPD-1 | 0 | 0 | 0 | 0 | | 90.03 |
| 90.04 | 09004 MOHS | 0 | 0 | 0 | 0 | | 90.04 |
| 90.05 | 09005 SURG ONCOLOGY | 0 | 0 | 0 | 0 | | 90.05 |
| 90.06 | 09006 GYN ONCOLOGY | 0 | 0 | 0 | 0 | | 90.06 |
| 90.07 | 09007 HEM ONCOLOGY | 0 | 0 | 0 | 0 | | 90.07 |
| 90.08 | 09008 DEERFIELD BEACH CLINIC | 0 | 0 | 0 | 0 | | 90.08 |
| 90.09 | 09009 MIRAMAR CLINIC | 0 | 0 | 0 | 0 | | 90.09 |
| 90.11 | 09011 KENDALL CLINIC | 0 | 0 | 0 | 0 | | 90.11 |
| 90.12 | 09012 ENT | 0 | 0 | 0 | 0 | | 90.12 |
| 90.13 | 04950 PLANTATION | 0 | 0 | 0 | 0 | | 90.13 |
| 90.14 | 04951 CRB PAIN CENTER | 0 | 0 | 0 | 0 | | 90.14 |
| 90.15 | 04952 CENTER FOR LIVER DISEASE | 0 | 0 | 0 | 0 | | 90.15 |
| 90.16 | 04953 DRI MULTISPEC CLINIC | 0 | 0 | 0 | 0 | | 90.16 |
| 90.17 | 04954 PREMIUM CARE (EXEX. MED.) | 0 | 0 | 0 | 0 | | 90.17 |
| 92.00 | 09200 OBSERVATION BEDS (NON-DISTINCT PART) | 0 | 0 | 0 | 0 | | 92.00 |
| 200.00 | Total (lines 50-199) | 0 | 0 | 0 | 0 | | 200.00 |

Health Financial Systems                    UNIVERSITY OF MIAMI HOSP & CLINICS                    In Lieu of Form CMS-2552-10

| APPORTIONMENT OF MEDICAL, OTHER HEALTH SERVICES AND VACCINE COST | | Provider CCN: 100079 | Period:<br>From 06/01/2011<br>To    05/31/2012 | Worksheet D<br>Part V<br>Date/Time Prepared:<br>10/29/2012 4:33 pm | | |

| | | | Title XVIII | | Hospital | Tefra | |
| Cost Center Description | | Cost to Charge<br>Ratio From<br>Worksheet C,<br>Part I, col. 9 | Charges | | | | |
| | | | PPS Reimbursed<br>Services (see<br>instructions)<br>before 1/1 | PPS Reimbursed<br>Services (see<br>instructions)<br>on/after 1/1 | Cost<br>Reimbursed<br>Services<br>Subject To<br>Ded. & Coins.<br>(see<br>instructions) | Cost<br>Reimbursed<br>Services Not<br>Subject To<br>Ded. & Coins.<br>(see<br>instructions) | |
| | | 1.00 | 2.00 | 2.01 | 3.00 | 4.00 | |
| | ANCILLARY SERVICE COST CENTERS | | | | | | |
| 50.00 | 05000 OPERATING ROOM | 0.210241 | 6,976,992 | 5,675,184 | 0 | 0 | 50.00 |
| 53.00 | 05300 ANESTHESIOLOGY | 0.188505 | 1,775,696 | 1,329,943 | 0 | 0 | 53.00 |
| 54.00 | 05400 RADIOLOGY-DIAGNOSTIC | 0.168379 | 13,476,035 | 10,182,690 | 0 | 0 | 54.00 |
| 55.00 | 05500 RADIOLOGY-THERAPEUTIC | 0.143772 | 16,849,722 | 12,789,021 | 191 | 0 | 55.00 |
| 55.01 | 05501 CTU | 0.237034 | 6,528,059 | 5,353,419 | 1,078 | 0 | 55.01 |
| 56.00 | 05600 RADIOISOTOPE | 0.063079 | 17,049,337 | 14,276,499 | 34 | 0 | 56.00 |
| 57.00 | 05700 CT SCAN | 0.033524 | 16,697,739 | 14,184,266 | 0 | 0 | 57.00 |
| 58.00 | 05800 MAGNETIC RESONANCE IMAGING (MRI) | 0.059069 | 9,551,599 | 8,065,463 | 0 | 0 | 58.00 |
| 59.00 | 05900 CARDIAC CATHETERIZATION | 0.000000 | 0 | 0 | 0 | 0 | 59.00 |
| 60.00 | 06000 LABORATORY | 0.121125 | 1,788,769 | 1,614,426 | 0 | 0 | 60.00 |
| 60.01 | 03420 PATHOLOGY | 0.423960 | 1,140,887 | 967,591 | 5 | 0 | 60.01 |
| 60.02 | 06001 STEM CELL LABORATORY | 2.282578 | 0 | 0 | 0 | 0 | 60.02 |
| 63.00 | 06300 BLOOD STORING, PROCESSING & TRANS. | 0.226464 | 578,478 | 628,885 | 0 | 0 | 63.00 |
| 64.00 | 06400 INTRAVENOUS THERAPY | 0.267357 | 283,563 | 226,335 | 0 | 0 | 64.00 |
| 65.00 | 06500 RESPIRATORY THERAPY | 0.605542 | 158,290 | 136,049 | 0 | 0 | 65.00 |
| 68.00 | 06800 SPEECH PATHOLOGY | 0.495212 | 5,795 | 5,473 | 0 | 0 | 68.00 |
| 69.00 | 06900 ELECTROCARDIOLOGY | 0.148709 | 1,689,103 | 1,285,376 | 0 | 0 | 69.00 |
| 71.00 | 07100 MEDICAL SUPPLIES CHARGED TO PATIENTS | 0.190976 | 5,996,009 | 4,721,508 | 25,924 | 0 | 71.00 |
| 72.00 | 07200 IMP. DEV CHARGED TO PATIENT | 0.092270 | 1,598,185 | 1,007,346 | 11,928 | 0 | 72.00 |
| 73.00 | 07300 DRUGS CHARGED TO PATIENTS | 0.186508 | 73,835,812 | 63,751,885 | 0 | 142,574 | 73.00 |
| 76.00 | 03020 CAT SCAN | 0.000000 | 0 | 0 | 0 | 0 | 76.00 |
| | OUTPATIENT SERVICE COST CENTERS | | | | | | |
| 88.00 | 08800 RURAL HEALTH CLINIC | 0.000000 | | | | | 88.00 |
| 89.00 | 08900 FEDERALLY QUALIFIED HEALTH CENTER | 0.000000 | | | | | 89.00 |
| 90.00 | 09000 CLINIC | 0.698233 | 1,324,144 | 1,036,956 | 0 | 0 | 90.00 |
| 90.01 | 09001 CARDIAC CLINIC | 2.227016 | 190,190 | 155,137 | 0 | 0 | 90.01 |
| 90.02 | 09002 GENERAL MEDICINE | 1.461208 | 277,346 | 226,111 | 0 | 0 | 90.02 |
| 90.03 | 09003 OPD-1 | 0.955366 | 713,908 | 590,074 | 0 | 0 | 90.03 |
| 90.04 | 09004 MOHS | 0.829504 | 437,206 | 324,733 | 0 | 0 | 90.04 |
| 90.05 | 09005 SURG ONCOLOGY | 1.279772 | 333,199 | 277,955 | 0 | 0 | 90.05 |
| 90.06 | 09006 GYN ONCOLOGY | 1.531942 | 109,672 | 88,474 | 0 | 0 | 90.06 |
| 90.07 | 09007 HEM ONCOLOGY | 1.143212 | 658,259 | 548,875 | 0 | 0 | 90.07 |
| 90.08 | 09008 DEERFIELD BEACH CLINIC | 2.745059 | 613,797 | 470,542 | 9 | 0 | 90.08 |
| 90.09 | 09009 MIRAMAR CLINIC | 0.329031 | 185,002 | 139,207 | 48 | 0 | 90.09 |
| 90.11 | 09011 KENDALL CLINIC | 0.708854 | 482,949 | 381,371 | 12 | 0 | 90.11 |
| 90.12 | 09012 ENT | 0.220234 | 1,493,581 | 1,143,987 | 80 | 0 | 90.12 |
| 90.13 | 04950 PLANTATION | 3.588537 | 22,310 | 17,073 | 1 | 0 | 90.13 |
| 90.14 | 04951 CRB PAIN CENTER | 0.251139 | 882,602 | 700,139 | 304 | 0 | 90.14 |
| 90.15 | 04952 CENTER FOR LIVER DISEASE | 0.000000 | 0 | 0 | 0 | 0 | 90.15 |
| 90.16 | 04953 DRI MULTISPEC CLINIC | 0.306740 | 92,857 | 77,363 | 3 | 0 | 90.16 |
| 90.17 | 04954 PREMIUM CARE (EXEX. MED.) | 0.919441 | 12,755 | 9,890 | 1 | 0 | 90.17 |
| 92.00 | 09200 OBSERVATION BEDS (NON-DISTINCT PART) | 0.146629 | 806,613 | 626,722 | 0 | 0 | 92.00 |
| 200.00 | Subtotal (see instructions) | | 184,616,460 | 153,015,968 | 39,618 | 142,574 | 200.00 |
| 201.00 | Less PBP Clinic Lab. Services-Program Only Charges | | | | 0 | 0 | 201.00 |
| 202.00 | Net Charges (line 200 +/- line 201) | | 184,616,460 | 153,015,968 | 39,618 | 142,574 | 202.00 |

MCRIF32 - 2.41.133.0

Health Financial Systems       UNIVERSITY OF MIAMI HOSP & CLINICS       In Lieu of Form CMS-2552-10
APPORTIONMENT OF MEDICAL, OTHER HEALTH SERVICES AND VACCINE COST

Provider CCN: 100079

| | | | Period: From 06/01/2011 To 05/31/2012 | Worksheet D Part V Date/Time Prepared: 10/29/2012 4:33 pm |

| | | Title XVIII | Hospital | Tefra |
| --- | --- | --- | --- | --- |
| | | | Costs | |

| | Cost Center Description | PPS Services (see instructions) before 1/1 | PPS Services (see instructions) on/after 1/1 | Cost Services Subject To Ded. & Coins. (see instructions) | Cost Services Not Subject To Ded. & Coins. (see instructions) | |
| --- | --- | --- | --- | --- | --- | --- |
| | | 5.00 | 5.01 | 6.00 | 7.00 | |
| | **ANCILLARY SERVICE COST CENTERS** | | | | | |
| 50.00 | 05000 OPERATING ROOM | 1,466,850 | 1,193,156 | 0 | 0 | 50.00 |
| 53.00 | 05300 ANESTHESIOLOGY | 334,728 | 250,701 | 0 | 0 | 53.00 |
| 54.00 | 05400 RADIOLOGY-DIAGNOSTIC | 2,269,081 | 1,714,551 | 0 | 0 | 54.00 |
| 55.00 | 05500 RADIOLOGY-THERAPEUTIC | 2,422,518 | 1,838,703 | 27 | 0 | 55.00 |
| 55.01 | 05501 CTU | 1,547,372 | 1,268,942 | 256 | 0 | 55.01 |
| 56.00 | 05600 RADIOISOTOPE | 1,075,455 | 900,547 | 2 | 0 | 56.00 |
| 57.00 | 05700 CT SCAN | 559,775 | 475,513 | 0 | 0 | 57.00 |
| 58.00 | 05800 MAGNETIC RESONANCE IMAGING (MRI) | 564,203 | 476,419 | 0 | 0 | 58.00 |
| 59.00 | 05900 CARDIAC CATHETERIZATION | 0 | 0 | 0 | 0 | 59.00 |
| 60.00 | 06000 LABORATORY | 216,665 | 195,547 | 0 | 0 | 60.00 |
| 60.01 | 03420 PATHOLOGY | 483,690 | 410,220 | 1 | 0 | 60.01 |
| 60.02 | 06001 STEM CELL LABORATORY | 0 | 0 | 0 | 0 | 60.02 |
| 63.00 | 06300 BLOOD STORING, PROCESSING & TRANS. | 131,004 | 142,420 | 0 | 0 | 63.00 |
| 64.00 | 06400 INTRAVENOUS THERAPY | 75,813 | 60,512 | 0 | 0 | 64.00 |
| 65.00 | 06500 RESPIRATORY THERAPY | 95,851 | 82,383 | 0 | 0 | 65.00 |
| 68.00 | 06800 SPEECH PATHOLOGY | 2,870 | 2,710 | 0 | 0 | 68.00 |
| 69.00 | 06900 ELECTROCARDIOLOGY | 251,185 | 191,147 | 0 | 0 | 69.00 |
| 71.00 | 07100 MEDICAL SUPPLIES CHARGED TO PATIENTS | 1,145,094 | 901,695 | 4,951 | 0 | 71.00 |
| 72.00 | 07200 IMP. DEV CHARGED TO PATIENT | 147,465 | 92,948 | 1,101 | 0 | 72.00 |
| 73.00 | 07300 DRUGS CHARGED TO PATIENTS | 13,770,970 | 11,890,237 | 0 | 26,591 | 73.00 |
| 76.00 | 03020 CAT SCAN | 0 | 0 | 0 | 0 | 76.00 |
| | **OUTPATIENT SERVICE COST CENTERS** | | | | | |
| 88.00 | 08800 RURAL HEALTH CLINIC | 0 | 0 | 0 | 0 | 88.00 |
| 89.00 | 08900 FEDERALLY QUALIFIED HEALTH CENTER | 0 | 0 | 0 | 0 | 89.00 |
| 90.00 | 09000 CLINIC | 924,561 | 724,037 | 0 | 0 | 90.00 |
| 90.01 | 09001 CARDIAC CLINIC | 423,556 | 345,493 | 0 | 0 | 90.01 |
| 90.02 | 09002 GENERAL MEDICINE | 405,260 | 330,395 | 0 | 0 | 90.02 |
| 90.03 | 09003 OPD-1 | 682,043 | 563,737 | 0 | 0 | 90.03 |
| 90.04 | 09004 MOHS | 362,664 | 269,367 | 0 | 0 | 90.04 |
| 90.05 | 09005 SURG ONCOLOGY | 426,419 | 355,719 | 0 | 0 | 90.05 |
| 90.06 | 09006 GYN ONCOLOGY | 168,011 | 135,537 | 0 | 0 | 90.06 |
| 90.07 | 09007 HEM ONCOLOGY | 752,530 | 627,480 | 0 | 0 | 90.07 |
| 90.08 | 09008 DEERFIELD BEACH CLINIC | 1,684,909 | 1,291,666 | 25 | 0 | 90.08 |
| 90.09 | 09009 MIRAMAR CLINIC | 60,871 | 45,803 | 16 | 0 | 90.09 |
| 90.11 | 09011 KENDALL CLINIC | 342,340 | 270,336 | 9 | 0 | 90.11 |
| 90.12 | 09012 ENT | 328,937 | 251,945 | 18 | 0 | 90.12 |
| 90.13 | 04950 PLANTATION | 80,060 | 61,267 | 4 | 0 | 90.13 |
| 90.14 | 04951 CRB PAIN CENTER | 221,656 | 175,832 | 76 | 0 | 90.14 |
| 90.15 | 04952 CENTER FOR LIVER DISEASE | 0 | 0 | 0 | 0 | 90.15 |
| 90.16 | 04953 DRI MULTISPEC CLINIC | 28,483 | 23,730 | 1 | 0 | 90.16 |
| 90.17 | 04954 PREMIUM CARE (EXEX. MED.) | 11,727 | 9,093 | 1 | 0 | 90.17 |
| 92.00 | 09200 OBSERVATION BEDS (NON-DISTINCT PART) | 118,273 | 91,896 | 0 | 0 | 92.00 |
| 200.00 | Subtotal (see instructions) | 33,582,889 | 27,661,684 | 6,488 | 26,591 | 200.00 |
| 201.00 | Less PBP Clinic Lab. Services-Program Only Charges | | | 0 | | 201.00 |
| 202.00 | Net Charges (line 200 +/- line 201) | 33,582,889 | 27,661,684 | 6,488 | 26,591 | 202.00 |

MCRIF32 - 2.41.133.0

| Health Financial Systems | UNIVERSITY OF MIAMI HOSP & CLINICS | In Lieu of Form CMS-2552-10 |
|---|---|---|

| COMPUTATION OF INPATIENT OPERATING COST | | Provider CCN: 100079 | Period: | Worksheet D-1 |
|---|---|---|---|---|
| | | | From 06/01/2011 | Date/Time Prepared: |
| | | | To   05/31/2012 | 10/29/2012 4:33 pm |

| | Cost Center Description | Title XVIII | Hospital | Tefra |
|---|---|---|---|---|
| | | | | 1.00 |
| | **PART I - ALL PROVIDER COMPONENTS** | | | |
| | **INPATIENT DAYS** | | | |
| 1.00 | Inpatient days (including private room days and swing-bed days, excluding newborn) | | 6,237 | 1.00 |
| 2.00 | Inpatient days (including private room days, excluding swing-bed and newborn days) | | 6,237 | 2.00 |
| 3.00 | Private room days (excluding swing-bed and observation bed days). If you have only private room days, do not complete this line. | | 0 | 3.00 |
| 4.00 | Semi-private room days (excluding swing-bed and observation bed days) | | 5,867 | 4.00 |
| 5.00 | Total swing-bed SNF type inpatient days (including private room days) through December 31 of the cost reporting period | | 0 | 5.00 |
| 6.00 | Total swing-bed SNF type inpatient days (including private room days) after December 31 of the cost reporting period (if calendar year, enter 0 on this line) | | 0 | 6.00 |
| 7.00 | Total swing-bed NF type inpatient days (including private room days) through December 31 of the cost reporting period | | 0 | 7.00 |
| 8.00 | Total swing-bed NF type inpatient days (including private room days) after December 31 of the cost reporting period (if calendar year, enter 0 on this line) | | 0 | 8.00 |
| 9.00 | Total inpatient days including private room days applicable to the Program (excluding swing-bed and newborn days) | | 1,387 | 9.00 |
| 10.00 | Swing-bed SNF type inpatient days applicable to title XVIII only (including private room days) through December 31 of the cost reporting period (see instructions) | | 0 | 10.00 |
| 11.00 | Swing-bed SNF type inpatient days applicable to title XVIII only (including private room days) after December 31 of the cost reporting period (if calendar year, enter 0 on this line) | | 0 | 11.00 |
| 12.00 | Swing-bed NF type inpatient days applicable to titles V or XIX only (including private room days) through December 31 of the cost reporting period | | 0 | 12.00 |
| 13.00 | Swing-bed NF type inpatient days applicable to titles V or XIX only (including private room days) after December 31 of the cost reporting period (if calendar year, enter 0 on this line) | | 0 | 13.00 |
| 14.00 | Medically necessary private room days applicable to the Program (excluding swing-bed days) | | 0 | 14.00 |
| 15.00 | Total nursery days (title V or XIX only) | | 0 | 15.00 |
| 16.00 | Nursery days (title V or XIX only) | | 0 | 16.00 |
| | **SWING BED ADJUSTMENT** | | | |
| 17.00 | Medicare rate for swing-bed SNF services applicable to services through December 31 of the cost reporting period | | 0.00 | 17.00 |
| 18.00 | Medicare rate for swing-bed SNF services applicable to services after December 31 of the cost reporting period | | 0.00 | 18.00 |
| 19.00 | Medicaid rate for swing-bed NF services applicable to services through December 31 of the cost reporting period | | 0.00 | 19.00 |
| 20.00 | Medicaid rate for swing-bed NF services applicable to services after December 31 of the cost reporting period | | 0.00 | 20.00 |
| 21.00 | Total general inpatient routine service cost (see instructions) | | 6,736,599 | 21.00 |
| 22.00 | Swing-bed cost applicable to SNF type services through December 31 of the cost reporting period (line 5 x line 17) | | 0 | 22.00 |
| 23.00 | Swing-bed cost applicable to SNF type services after December 31 of the cost reporting period (line 6 x line 18) | | 0 | 23.00 |
| 24.00 | Swing-bed cost applicable to NF type services through December 31 of the cost reporting period (line 7 x line 19) | | 0 | 24.00 |
| 25.00 | Swing-bed cost applicable to NF type services after December 31 of the cost reporting period (line 8 x line 20) | | 0 | 25.00 |
| 26.00 | Total swing-bed cost (see instructions) | | 0 | 26.00 |
| 27.00 | General inpatient routine service cost net of swing-bed cost (line 21 minus line 26) | | 6,736,599 | 27.00 |
| | **PRIVATE ROOM DIFFERENTIAL ADJUSTMENT** | | | |
| 28.00 | General inpatient routine service charges (excluding swing-bed charges) | | 4,990,457 | 28.00 |
| 29.00 | Private room charges (excluding swing-bed charges) | | 661,857 | 29.00 |
| 30.00 | Semi-private room charges (excluding swing-bed charges) | | 4,328,600 | 30.00 |
| 31.00 | General inpatient routine service cost/charge ratio (line 27 ÷ line 28) | | 1.349896 | 31.00 |
| 32.00 | Average private room per diem charge (line 29 ÷ line 3) | | 0.00 | 32.00 |
| 33.00 | Average semi-private room per diem charge (line 30 ÷ line 4) | | 737.79 | 33.00 |
| 34.00 | Average per diem private room charge differential (line 32 minus line 33)(see instructions) | | 0.00 | 34.00 |
| 35.00 | Average per diem private room cost differential (line 34 x line 31) | | 0.00 | 35.00 |
| 36.00 | Private room cost differential adjustment (line 3 x line 35) | | 0 | 36.00 |
| 37.00 | General inpatient routine service cost net of swing-bed cost and private room cost differential (line 27 minus line 36) | | 6,736,599 | 37.00 |
| | **PART II - HOSPITAL AND SUBPROVIDERS ONLY** | | | |
| | **PROGRAM INPATIENT OPERATING COST BEFORE PASS THROUGH COST ADJUSTMENTS** | | | |
| 38.00 | Adjusted general inpatient routine service cost per diem (see instructions) | | 1,080.10 | 38.00 |
| 39.00 | Program general inpatient routine service cost (line 9 x line 38) | | 1,498,099 | 39.00 |
| 40.00 | Medically necessary private room cost applicable to the Program (line 14 x line 35) | | 0 | 40.00 |
| 41.00 | Total Program general inpatient routine service cost (line 39 + line 40) | | 1,498,099 | 41.00 |

Health Financial Systems    UNIVERSITY OF MIAMI HOSP & CLINICS    In Lieu of Form CMS-2552-10

COMPUTATION OF INPATIENT OPERATING COST    Provider CCN: 100079    Worksheet D-1

Period: From 06/01/2011 To 05/31/2012    Date/Time Prepared: 10/29/2012 4:33 pm

| Cost Center Description | Total Inpatient Cost | Total Inpatient Days | Average Per Diem (col. 1 ÷ col. 2) | Title XVIII Hospital Program Days | Tefra Program Cost (col. 3 x col. 4) | |
|---|---|---|---|---|---|---|
| | 1.00 | 2.00 | 3.00 | 4.00 | 5.00 | |
| 42.00 NURSERY (title V & XIX only) | | | | | | 42.00 |
| **Intensive Care Type Inpatient Hospital Units** | | | | | | |
| 43.00 INTENSIVE CARE UNIT | 3,540,142 | 819 | 4,322.52 | 190 | 821,279 | 43.00 |
| 43.01 STEM CELL TREATMENT | 3,403,612 | 1,477 | 2,304.41 | 165 | 380,228 | 43.01 |
| 44.00 CORONARY CARE UNIT | | | | | | 44.00 |
| 45.00 BURN INTENSIVE CARE UNIT | | | | | | 45.00 |
| 46.00 SURGICAL INTENSIVE CARE UNIT | | | | | | 46.00 |
| 47.00 OTHER SPECIAL CARE (SPECIFY) | | | | | | 47.00 |
| Cost Center Description | 1.00 | | | | | |
| 48.00 Program inpatient ancillary service cost (wkst. D-3, col. 3, line 200) | 4,102,965 | | | | | 48.00 |
| 49.00 Total Program inpatient costs (sum of lines 41 through 48)(see instructions) | 6,802,571 | | | | | 49.00 |
| **PASS THROUGH COST ADJUSTMENTS** | | | | | | |
| 50.00 Pass through costs applicable to Program inpatient routine services (from Wkst. D, sum of Parts I and III) | 164,624 | | | | | 50.00 |
| 51.00 Pass through costs applicable to Program inpatient ancillary services (from Wkst. D, sum of Parts II and IV) | 198,670 | | | | | 51.00 |
| 52.00 Total Program excludable cost (sum of lines 50 and 51) | 363,294 | | | | | 52.00 |
| 53.00 Total Program inpatient operating cost excluding capital related, non-physician anesthetist, and medical education costs (line 49 minus line 52) | 6,439,277 | | | | | 53.00 |
| **TARGET AMOUNT AND LIMIT COMPUTATION** | | | | | | |
| 54.00 Program discharges | 350 | | | | | 54.00 |
| 55.00 Target amount per discharge | 19,084.37 | | | | | 55.00 |
| 56.00 Target amount (line 54 x line 55) | 6,679,530 | | | | | 56.00 |
| 57.00 Difference between adjusted inpatient operating cost and target amount (line 56 minus line 53) | 240,253 | | | | | 57.00 |
| 58.00 Bonus payment (see instructions) | 36,038 | | | | | 58.00 |
| 59.00 Lesser of lines 53/54 or 55 from the cost reporting period ending 1996, updated and compounded by the market basket | 16,276.78 | | | | | 59.00 |
| 60.00 Lesser of lines 53/54 or 55 from prior year cost report, updated by the market basket | 18,562.83 | | | | | 60.00 |
| 61.00 If line 53/54 is less than the lower of lines 55, 59 or 60 enter the lesser of 50% of the amount by which operating costs (line 53) are less than expected costs (lines 54 x 60), or 1% of the target amount (line 56), otherwise enter zero (see instructions) | 0 | | | | | 61.00 |
| 62.00 Relief payment (see instructions) | 0 | | | | | 62.00 |
| 63.00 Allowable Inpatient cost plus incentive payment (see instructions) | 6,838,609 | | | | | 63.00 |
| **PROGRAM INPATIENT ROUTINE SWING BED COST** | | | | | | |
| 64.00 Medicare swing-bed SNF inpatient routine costs through December 31 of the cost reporting period (See instructions)(title XVIII only) | 0 | | | | | 64.00 |
| 65.00 Medicare swing-bed SNF inpatient routine costs after December 31 of the cost reporting period (See instructions)(title XVIII only) | 0 | | | | | 65.00 |
| 66.00 Total Medicare swing-bed SNF inpatient routine costs (line 64 plus line 65)(title XVIII only). For CAH (see instructions) | 0 | | | | | 66.00 |
| 67.00 Title V or XIX swing-bed NF inpatient routine costs through December 31 of the cost reporting period (line 12 x line 19) | 0 | | | | | 67.00 |
| 68.00 Title V or XIX swing-bed NF inpatient routine costs after December 31 of the cost reporting period (line 13 x line 20) | 0 | | | | | 68.00 |
| 69.00 Total title V or XIX swing-bed NF inpatient routine costs (line 67 plus line 68) | 0 | | | | | 69.00 |
| **PART III – SKILLED NURSING FACILITY, OTHER NURSING FACILITY, AND ICF/MR ONLY** | | | | | | |
| 70.00 Skilled nursing facility/other nursing facility/ICF/MR routine service cost (line 37) | | | | | | 70.00 |
| 71.00 Adjusted general inpatient routine service cost per diem (line 70 ÷ line 2) | | | | | | 71.00 |
| 72.00 Program routine service cost (line 9 x line 71) | | | | | | 72.00 |
| 73.00 Medically necessary private room cost applicable to Program (line 14 x line 35) | | | | | | 73.00 |
| 74.00 Total Program general inpatient routine service costs (line 72 + line 73) | | | | | | 74.00 |
| 75.00 Capital-related cost allocated to inpatient routine service costs (from Worksheet B, Part II, column 26, line 45) | | | | | | 75.00 |
| 76.00 Per diem capital-related costs (line 75 ÷ line 2) | | | | | | 76.00 |
| 77.00 Program capital-related costs (line 9 x line 76) | | | | | | 77.00 |
| 78.00 Inpatient routine service cost (line 74 minus line 77) | | | | | | 78.00 |
| 79.00 Aggregate charges to beneficiaries for excess costs (from provider records) | | | | | | 79.00 |
| 80.00 Total Program routine service costs for comparison to the cost limitation (line 78 minus line 79) | | | | | | 80.00 |
| 81.00 Inpatient routine service cost per diem limitation | | | | | | 81.00 |
| 82.00 Inpatient routine service cost limitation (line 9 x line 81) | | | | | | 82.00 |
| 83.00 Reasonable inpatient routine service costs (see instructions) | | | | | | 83.00 |
| 84.00 Program inpatient ancillary services (see instructions) | | | | | | 84.00 |
| 85.00 Utilization review – physician compensation (see instructions) | | | | | | 85.00 |
| 86.00 Total Program inpatient operating costs (sum of lines 83 through 85) | | | | | | 86.00 |
| **PART IV – COMPUTATION OF OBSERVATION BED PASS THROUGH COST** | | | | | | |
| 87.00 Total observation bed days (see instructions) | 370 | | | | | 87.00 |
| 88.10 Adjusted general inpatient routine cost per diem (line 27 ÷ line 2) | 1,080.10 | | | | | 88.00 |
| 89.00 Observation bed cost (line 87 x line 88) (see instructions) | 399,637 | | | | | 89.00 |

Health Financial Systems      UNIVERSITY OF MIAMI HOSP & CLINICS      In Lieu of Form CMS-2552-10

| COMPUTATION OF INPATIENT OPERATING COST | | | | Provider CCN: 100079 | Period:<br>From 06/01/2011<br>To   05/31/2012 | worksheet D-1<br>Date/Time Prepared:<br>10/29/2012 4:33 pm |
|---|---|---|---|---|---|---|

| | Cost Center Description | Cost | Routine Cost<br>(from line 27) | column 1 ÷<br>column 2 | Total<br>Observation<br>Bed Cost (from<br>line 89) | Observation<br>Bed Pass<br>Through Cost<br>(col. 3 x col.<br>4) (see<br>instructions) | |
|---|---|---|---|---|---|---|---|
| | | | Title XVIII | | Hospital | Tefra | |
| | | 1.00 | 2.00 | 3.00 | 4.00 | 5.00 | |
| | COMPUTATION OF OBSERVATION BED PASS THROUGH COST | | | | | | |
| 90.00 | Capital-related cost | 522,430 | 6,736,599 | 0.077551 | 399,637 | 30,992 | 90.00 |
| 91.00 | Nursing School cost | 0 | 6,736,599 | 0.000000 | 399,637 | 0 | 91.00 |
| 92.00 | Allied health cost | 0 | 6,736,599 | 0.000000 | 399,637 | 0 | 92.00 |
| 93.00 | All other Medical Education | 0 | 6,736,599 | 0.000000 | 399,637 | 0 | 93.00 |

| | | Health Financial Systems | UNIVERSITY OF MIAMI HOSP & CLINICS | | In Lieu of Form CMS-2552-10 |
|---|---|---|---|---|---|

INPATIENT ANCILLARY SERVICE COST APPORTIONMENT — Provider CCN: 100079 — Period: From 06/01/2011 To 05/31/2012 — Worksheet D-3 — Date/Time Prepared: 10/29/2012 4:33 pm

| | Cost Center Description | Title XVIII Ratio of Cost To Charges 1.00 | Hospital Inpatient Program Charges 2.00 | Tefra Inpatient Program Costs (col. 1 x col. 2) 3.00 | |
|---|---|---|---|---|---|
| | **INPATIENT ROUTINE SERVICE COST CENTERS** | | | | |
| 30.00 | 03000 ADULTS & PEDIATRICS | | 2,604,658 | | 30.00 |
| 31.00 | 03100 INTENSIVE CARE UNIT | | 221,168 | | 31.00 |
| 31.01 | 03101 STEM CELL TREATMENT | | 316,541 | | 31.01 |
| 41.00 | 04100 SUBPROVIDER - IRF | | 0 | | 41.00 |
| 42.00 | 04200 SUBPROVIDER | | 0 | | 42.00 |
| | **ANCILLARY SERVICE COST CENTERS** | | | | |
| 50.00 | 05000 OPERATING ROOM | 0.210241 | 1,630,501 | 342,798 | 50.00 |
| 53.00 | 05300 ANESTHESIOLOGY | 0.188505 | 396,835 | 74,805 | 53.00 |
| 54.00 | 05400 RADIOLOGY-DIAGNOSTIC | 0.168379 | 1,432,178 | 241,149 | 54.00 |
| 55.00 | 05500 RADIOLOGY-THERAPEUTIC | 0.143772 | 287,972 | 41,402 | 55.00 |
| 55.01 | 05501 CTU | 0.237034 | 60,210 | 14,272 | 55.01 |
| 56.00 | 05600 RADIOISOTOPE | 0.063079 | 381,068 | 24,037 | 56.00 |
| 57.00 | 05700 CT SCAN | 0.033524 | 670,225 | 22,469 | 57.00 |
| 58.00 | 05800 MAGNETIC RESONANCE IMAGING (MRI) | 0.059069 | 86,035 | 5,082 | 58.00 |
| 59.00 | 05900 CARDIAC CATHETERIZATION | 0.000000 | 0 | 0 | 59.00 |
| 60.00 | 06000 LABORATORY | 0.121125 | 2,728,060 | 330,436 | 60.00 |
| 60.01 | 03420 PATHOLOGY | 0.423960 | 265,445 | 112,538 | 60.01 |
| 60.02 | 06001 STEM CELL LABORATORY | 2.282578 | 0 | 0 | 60.02 |
| 63.00 | 06300 BLOOD STORING, PROCESSING & TRANS. | 0.226464 | 1,082,001 | 245,034 | 63.00 |
| 64.00 | 06400 INTRAVENOUS THERAPY | 0.267357 | 2,721,711 | 727,668 | 64.00 |
| 65.00 | 06500 RESPIRATORY THERAPY | 0.605542 | 279,915 | 169,500 | 65.00 |
| 68.00 | 06800 SPEECH PATHOLOGY | 0.495212 | 19,337 | 9,576 | 68.00 |
| 69.00 | 06900 ELECTROCARDIOLOGY | 0.148709 | 154,251 | 22,939 | 69.00 |
| 71.00 | 07100 MEDICAL SUPPLIES CHARGED TO PATIENTS | 0.190976 | 1,598,461 | 305,268 | 71.00 |
| 72.00 | 07200 IMP. DEV CHARGED TO PATIENT | 0.092270 | 192,552 | 17,767 | 72.00 |
| 73.00 | 07300 DRUGS CHARGED TO PATIENTS | 0.186508 | 6,485,578 | 1,209,612 | 73.00 |
| 76.00 | 03020 CAT SCAN | 0.000000 | 0 | 0 | 76.00 |
| | **OUTPATIENT SERVICE COST CENTERS** | | | | |
| 88.00 | 08800 RURAL HEALTH CLINIC | 0.000000 | | 0 | 88.00 |
| 89.00 | 08900 FEDERALLY QUALIFIED HEALTH CENTER | 0.000000 | | 0 | 89.00 |
| 90.00 | 09000 CLINIC | 0.698233 | 192,434 | 134,364 | 90.00 |
| 90.01 | 09001 CARDIAC CLINIC | 2.227016 | 0 | 0 | 90.01 |
| 90.02 | 09002 GENERAL MEDICINE | 1.461208 | 199 | 291 | 90.02 |
| 90.03 | 09003 OPD-1 | 0.955366 | 763 | 729 | 90.03 |
| 90.04 | 09004 MOHS | 0.829504 | 0 | 0 | 90.04 |
| 90.05 | 09005 SURG ONCOLOGY | 1.279772 | 1,471 | 1,883 | 90.05 |
| 90.06 | 09006 GYN ONCOLOGY | 1.531942 | 1,501 | 2,299 | 90.06 |
| 90.07 | 09007 HEM ONCOLOGY | 1.143212 | 17,420 | 19,915 | 90.07 |
| 90.08 | 09008 DEERFIELD BEACH CLINIC | 2.745059 | 302 | 829 | 90.08 |
| 90.09 | 09009 MIRAMAR CLINIC | 0.329031 | 0 | 0 | 90.09 |
| 90.11 | 09011 KENDALL CLINIC | 0.708854 | 406 | 288 | 90.11 |
| 90.12 | 09012 ENT | 0.220234 | 0 | 0 | 90.12 |
| 90.13 | 04950 PLANTATION | 3.588537 | 0 | 0 | 90.13 |
| 90.14 | 04951 CRB PAIN CENTER | 0.251139 | 0 | 0 | 90.14 |
| 90.15 | 04952 CENTER FOR LIVER DISEASE | 0.000000 | 0 | 0 | 90.15 |
| 90.16 | 04953 DRI MULTISPEC CLINIC | 0.306740 | 0 | 0 | 90.16 |
| 90.17 | 04954 PREMIUM CARE (EXEX. MED.) | 0.919441 | 0 | 0 | 90.17 |
| 92.00 | 09200 OBSERVATION BEDS (NON-DISTINCT PART) | 0.146629 | 177,418 | 26,015 | 92.00 |
| 200.00 | Total (sum of lines 50-94 and 96-98) | | 20,864,249 | 4,102,965 | 200.00 |
| 201.00 | Less PBP Clinic Laboratory Services-Program only charges (line 61) | | 0 | | 201.00 |
| 202.00 | Net Charges (line 200 minus line 201) | | 20,864,249 | | 202.00 |

MCRIF32 - 2.41.133.0

| | | | | | |
|---|---|---|---|---|---|
| Health Financial Systems | | UNIVERSITY OF MIAMI HOSP & CLINICS | | In Lieu of Form CMS-2552-10 | |
| CALCULATION OF REIMBURSEMENT SETTLEMENT | | | Provider CCN: 100079 | Period:<br>From 06/01/2011<br>To   05/31/2012 | Worksheet E<br>Part B<br>Date/Time Prepared:<br>10/29/2012 4:33 pm |
| | | Title XVIII | Hospital | Tefra | |
| | | | before 1/1 | on/after 1/1 | |
| | | | 1.00 | 1.01 | |

| | | Hospital before 1/1 (1.00) | Tefra on/after 1/1 (1.01) | |
|---|---|---|---|---|
| | **PART B - MEDICAL AND OTHER HEALTH SERVICES** | | | |
| 1.00 | Medical and other services (see instructions) | 33,079 | | 1.00 |
| 2.00 | Medical and other services reimbursed under OPPS (see instructions) | 33,582,889 | 27,661,684 | 2.00 |
| 3.00 | PPS payments | 26,011,406 | 21,207,276 | 3.00 |
| 4.00 | Outlier payment (see instructions) | 1,256,853 | 933,862 | 4.00 |
| 5.00 | Enter the hospital specific payment to cost ratio (see instructions) | 0.855 | 0.910 | 5.00 |
| 6.00 | Line 2 times line 5 | 28,713,370 | 25,172,132 | 6.00 |
| 7.00 | Sum of line 3 plus line 4 divided by line 6 | 94.97 | 87.96 | 7.00 |
| 8.00 | Transitional corridor payment (see instructions) | 1,445,111 | 3,030,994 | 8.00 |
| 9.00 | Ancillary service other pass through costs from worksheet D, Part IV, column 13, line 200 | 0 | | 9.00 |
| 10.00 | Organ acquisitions | 0 | | 10.00 |
| 11.00 | Total cost (sum of lines 1 and 10) (see instructions) | 33,079 | | 11.00 |
| | **COMPUTATION OF LESSER OF COST OR CHARGES** | | | |
| | **Reasonable charges** | | | |
| 12.00 | Ancillary service charges | 182,192 | | 12.00 |
| 13.00 | Organ acquisition charges (from worksheet D-4, Part III, line 69, col. 4) | 0 | | 13.00 |
| 14.00 | Total reasonable charges (sum of lines 12 and 13) | 182,192 | | 14.00 |
| | **Customary charges** | | | |
| 15.00 | Aggregate amount actually collected from patients liable for payment for services on a charge basis | 0 | | 15.00 |
| 16.00 | Amounts that would have been realized from patients liable for payment for services on a chargebasis had such payment been made in accordance with 42 CFR 413.13(e) | 0 | | 16.00 |
| 17.00 | Ratio of line 15 to line 16 (not to exceed 1.000000) | 0.000000 | | 17.00 |
| 18.00 | Total customary charges (see instructions) | 182,192 | | 18.00 |
| 19.00 | Excess of customary charges over reasonable cost (complete only if line 18 exceeds line 11) (see instructions) | 149,113 | | 19.00 |
| 20.00 | Excess of reasonable cost over customary charges (complete only if line 11 exceeds line 18) (see instructions) | 0 | | 20.00 |
| 21.00 | Lesser of cost or charges (line 11 minus line 20) (for CAH see instructions) | 33,079 | | 21.00 |
| 22.00 | Interns and residents (see instructions) | 0 | | 22.00 |
| 23.00 | Cost of teaching physicians (see instructions, 42 CFR 415.160 and CMS Pub. 15-1, section 2148) | 0 | | 23.00 |
| 24.00 | Total prospective payment (sum of lines 3, 4, 8 and 9) | 53,885,502 | | 24.00 |
| | **COMPUTATION OF REIMBURSEMENT SETTLEMENT** | | | |
| 25.00 | Deductibles and coinsurance (for CAH, see instructions) | 9,771,402 | | 25.00 |
| 26.00 | Deductibles and Coinsurance relating to amount on line 24 (for CAH, see instructions) | 8,410 | | 26.00 |
| 27.00 | Subtotal [(lines 21 and 24 - the sum of lines 25 and 26) plus the sum of lines 22 and 23] (for CAH, see instructions) | 44,138,769 | | 27.00 |
| 28.00 | Direct graduate medical education payments (from Worksheet E-4, line 50) | 111,016 | | 28.00 |
| 29.00 | ESRD direct medical education costs (from Worksheet E-4, line 36) | 0 | | 29.00 |
| 30.00 | Subtotal (sum of lines 27 through 29) | 44,249,785 | | 30.00 |
| 31.00 | Primary payer payments | 19,612 | | 31.00 |
| 32.00 | Subtotal (line 30 minus line 31) | 44,230,173 | | 32.00 |
| | **ALLOWABLE BAD DEBTS (EXCLUDE BAD DEBTS FOR PROFESSIONAL SERVICES)** | | | |
| 33.00 | Composite rate ESRD (from worksheet I-5, line 11) | 0 | | 33.00 |
| 34.00 | Allowable bad debts (see instructions) | 382,832 | | 34.00 |
| 35.00 | Adjusted reimbursable bad debts (see instructions) | 267,982 | | 35.00 |
| 36.00 | Allowable bad debts for dual eligible beneficiaries (see instructions) | 382,832 | | 36.00 |
| 37.00 | Subtotal (sum of lines 32, 33, and 34 or 35) (line 35 hospital and subprovider only) | 44,498,155 | | 37.00 |
| 38.00 | MSP-LCC reconciliation amount from PS&R | 0 | | 38.00 |
| 39.00 | OTHER ADJUSTMENTS (SEE INSTRUCTIONS) (SPECIFY) | 0 | | 39.00 |
| 39.99 | RECOVERY OF ACCELERATED DEPRECIATION | 0 | | 39.99 |
| 40.00 | Subtotal (line 37 plus or minus lines 39 minus 38) | 44,498,155 | | 40.00 |
| 41.00 | Interim payments | 49,160,292 | | 41.00 |
| 42.00 | Tentative settlement (for contractors use only) | 0 | | 42.00 |
| 43.00 | Balance due provider/program (line 40 minus the sum of lines 41 and 42) | -4,662,137 | | 43.00 |
| 44.00 | Protested amounts (nonallowable cost report items) in accordance with CMS Pub. 15-II, section 115.2 | 0 | | 44.00 |
| | **TO BE COMPLETED BY CONTRACTOR** | | | |
| 90.00 | Original outlier amount (see instructions) | 0 | | 90.00 |
| 91.00 | Outlier reconciliation adjustment amount  (see instructions) | 0 | | 91.00 |
| 92.00 | The rate used to calculate the Time Value of Money | 0.00 | | 92.00 |
| 93.00 | Time Value of Money (see instructions) | 0 | | 93.00 |
| 94.00 | Total (sum of lines 91 and 93) | 0 | | 94.00 |

| Health Financial Systems | UNIVERSITY OF MIAMI HOSP & CLINICS | | In Lieu of Form CMS-2552-10 |
|---|---|---|---|
| CALCULATION OF REIMBURSEMENT SETTLEMENT | | Provider CCN: 100079 | Period:<br>From 06/01/2011<br>To    05/31/2012 | Worksheet E<br>Part B<br>Date/Time Prepared:<br>10/29/2012 4:33 pm |

| | | Title XVIII | Hospital | |
|---|---|---|---|---|
| | | | | Tefra |
| | | | | Overrides |
| | | | | 1.00 | |
| **WORKSHEET OVERRIDE VALUES** | | | | | |
| 112.00 | Override of Ancillary service charges (line 12) | | | 0 | 112.00 |

| Health Financial Systems | UNIVERSITY OF MIAMI HOSP & CLINICS | | In Lieu of Form CMS-2552-10 |
|---|---|---|---|
| ANALYSIS OF PAYMENTS TO PROVIDERS FOR SERVICES RENDERED | Provider CCN: 100079 | Period:<br>From 06/01/2011<br>To   05/31/2012 | Worksheet E-1<br>Part I<br>Date/Time Prepared:<br>10/29/2012 4:33 pm |

| | | Title XVIII | | Hospital | | Tefra | |
|---|---|---|---|---|---|---|---|
| | | Inpatient Part A | | Part B | | | |
| | | mm/dd/yyyy | Amount | mm/dd/yyyy | Amount | | |
| | | 1.00 | 2.00 | 3.00 | 4.00 | | |
| 1.00 | Total interim payments paid to provider | | 5,199,125 | | 48,966,855 | | 1.00 |
| 2.00 | Interim payments payable on individual bills, either submitted or to be submitted to the contractor for services rendered in the cost reporting period. If none, write "NONE" or enter a zero | | 0 | | 0 | | 2.00 |
| 3.00 | List separately each retroactive lump sum adjustment amount based on subsequent revision of the interim rate for the cost reporting period. Also show date of each payment. If none, write "NONE" or enter a zero. (1) | | | | | | 3.00 |
| | **Program to Provider** | | | | | | |
| 3.01 | ADJUSTMENTS TO PROVIDER | 03/15/2012 | 120,152 | 03/15/2012 | 167,643 | | 3.01 |
| 3.02 | | 05/02/2012 | 17,535 | 05/02/2012 | 25,794 | | 3.02 |
| 3.03 | | | 0 | | 0 | | 3.03 |
| 3.04 | | | 0 | | 0 | | 3.04 |
| 3.05 | | | 0 | | 0 | | 3.05 |
| | **Provider to Program** | | | | | | |
| 3.50 | ADJUSTMENTS TO PROGRAM | | 0 | | 0 | | 3.50 |
| 3.51 | | | 0 | | 0 | | 3.51 |
| 3.52 | | | 0 | | 0 | | 3.52 |
| 3.53 | | | 0 | | 0 | | 3.53 |
| 3.54 | | | 0 | | 0 | | 3.54 |
| 3.99 | Subtotal (sum of lines 3.01-3.49 minus sum of lines 3.50-3.98) | | 137,687 | | 193,437 | | 3.99 |
| 4.00 | Total interim payments (sum of lines 1, 2, and 3.99) (transfer to Wkst. E or Wkst. E-3, line and column as appropriate) | | 5,336,812 | | 49,160,292 | | 4.00 |
| | TO BE COMPLETED BY CONTRACTOR | | | | | | |
| 5.00 | List separately each tentative settlement payment after desk review. Also show date of each payment. If none, write "NONE" or enter a zero. (1) | | | | | | 5.00 |
| | **Program to Provider** | | | | | | |
| 5.01 | TENTATIVE TO PROVIDER | | 0 | | 0 | | 5.01 |
| 5.02 | | | 0 | | 0 | | 5.02 |
| 5.03 | | | 0 | | 0 | | 5.03 |
| | **Provider to Program** | | | | | | |
| 5.50 | TENTATIVE TO PROGRAM | | 0 | | 0 | | 5.50 |
| 5.51 | | | 0 | | 0 | | 5.51 |
| 5.52 | | | 0 | | 0 | | 5.52 |
| 5.99 | Subtotal (sum of lines 5.01-5.49 minus sum of lines 5.50-5.98) | | 0 | | 0 | | 5.99 |
| 6.00 | Determined net settlement amount (balance due) based on the cost report. (1) | | | | | | 6.00 |
| 6.01 | SETTLEMENT TO PROVIDER | | 1,120,786 | | 0 | | 6.01 |
| 6.02 | SETTLEMENT TO PROGRAM | | 0 | | 4,662,137 | | 6.02 |
| 7.00 | Total Medicare program liability (see instructions) | | 6,457,598 | | 44,498,155 | | 7.00 |
| | | | | Contractor Number | Date (Mo/Day/Yr) | | |
| | | | 0 | 1.00 | 2.00 | | |
| 8.00 | Name of Contractor | | | | | | 8.00 |

MCRIF32 - 2.41.133.0

```
Health Financial Systems              UNIVERSITY OF MIAMI HOSP & CLINICS         In Lieu of Form CMS-2552-10
CALCULATION OF REIMBURSEMENT SETTLEMENT            Provider CCN: 100079      Worksheet E-3
                                                                            Part I
                                                   Period:                  Date/Time Prepared:
                                                   From 06/01/2011          10/29/2012 4:33 pm
                                                   To   05/31/2012
                                    Title XVIII        Hospital             Tefra
                                                                            1.00
```

| | PART I - MEDICARE PART A SERVICES - TEFRA | | |
|---|---|---|---|
| 1.00 | Inpatient hospital services (see instructions) | 6,838,609 | 1.00 |
| 2.00 | Inpatient routine services - swing bed-NF (see instructions) | 0 | 2.00 |
| 3.00 | Cost of teaching physicians (from Worksheet D-5, Part II, column 3, line 20) (see instructions) | 0 | 3.00 |
| 4.00 | Subtotal (sum of lines 1 thru 3) | 6,838,609 | 4.00 |
| 5.00 | Primary payer payments | 0 | 5.00 |
| 6.00 | Subtotal (line 4 less line 5). | 6,838,609 | 6.00 |
| 7.00 | Deductibles | 391,925 | 7.00 |
| 8.00 | Subtotal (line 6 minus line 7) | 6,446,684 | 8.00 |
| 9.00 | Coinsurance | 9,056 | 9.00 |
| 10.00 | Subtotal (line 8 minus line 9) | 6,437,628 | 10.00 |
| 11.00 | Allowable bad debts (exclude bad debts for professional services) (see instructions) | 10,917 | 11.00 |
| 12.00 | Adjusted reimbursable bad debts (see instructions) | 7,642 | 12.00 |
| 13.00 | Allowable bad debts for dual eligible beneficiaries (see instructions) | 10,917 | 13.00 |
| 14.00 | Subtotal (sum of lines 10 and 12) | 6,445,270 | 14.00 |
| 15.00 | Direct graduate medical education payments (from worksheet E-4, line 49) | 12,328 | 15.00 |
| 16.00 | THIS LINE SHOULD NOT BE USED | | 16.00 |
| 17.00 | OTHER ADJUSTMENTS (SEE INSTRUCTIONS) (SPECIFY) | 0 | 17.00 |
| 17.99 | Recovery of Accelerated Depreciation | 0 | 17.99 |
| 18.00 | Total amount payable to the provider (see instructions) | 6,457,598 | 18.00 |
| 19.00 | Interim payments | 5,336,812 | 19.00 |
| 20.00 | Tentative settlement (for contractor use only) | 0 | 20.00 |
| 21.00 | Balance due provider/program (line 18 minus the sum lines 19 and 20) | 1,120,786 | 21.00 |
| 22.00 | Protested amounts (nonallowable cost report items) in accordance with CMS Pub. 15-2, section 115.2 | 0 | 22.00 |

MCRIF32 - 2.41.133.0

| Health Financial Systems | UNIVERSITY OF MIAMI HOSP & CLINICS | | In Lieu of Form CMS-2552-10 |
|---|---|---|---|
| DIRECT GRADUATE MEDICAL EDUCATION (GME) & ESRD OUTPATIENT DIRECT MEDICAL EDUCATION COSTS | Provider CCN: 100079 | Period: From 06/01/2011 To   05/31/2012 | Worksheet E-4 Date/Time Prepared: 10/29/2012 4:33 pm |
| | Title XVIII | Hospital | Tefra |
| | | | 1.00 |

| | COMPUTATION OF TOTAL DIRECT GME AMOUNT | | | | |
|---|---|---|---|---|---|
| 1.00 | Unweighted resident FTE count for allopathic and osteopathic programs for cost reporting periods ending on or before December 31, 1996. | | | 7.01 | 1.00 |
| 2.00 | Unweighted FTE resident cap add-on for new programs per 42 CFR 413.79(e)(1) (see instructions) | | | 0.00 | 2.00 |
| 3.00 | Amount of reduction to Direct GME cap under section 422 of MMA | | | 0.00 | 3.00 |
| 3.01 | Direct GME cap reduction amount under ACA §5503 in accordance with CFR §413.79 (m).  (see instructions for cost reporting periods straddling 7/1/2011) | | | 0.00 | 3.01 |
| 4.00 | Adjustment (plus or minus) to the FTE cap for allopathic and osteopathic programs due to a Medicare GME affiliation agreement (42 CFR §413.75(b) and § 413.79 (f)) | | | 0.00 | 4.00 |
| 4.01 | ACA Section 5503 increase to the Direct GME FTE Cap (see instructions for cost reporting periods straddling 7/1/2011) | | | 1.00 | 4.01 |
| 4.02 | ACA Section 5506 number of additional direct GME FTE cap slots  (see instructions for cost reporting periods straddling 7/1/2011) | | | 0.00 | 4.02 |
| 5.00 | FTE adjusted cap (line 1 plus line 2 minus line 3 and 3.01 plus or minus line 4 plus line 4.01 plus line 4.02 plus applicable subscripts | | | 8.01 | 5.00 |
| 6.00 | Unweighted resident FTE count for allopathic and osteopathic programs for the current year from your records (see instructions) | | | 37.22 | 6.00 |
| 7.00 | Enter the lesser of line 5 or line 6 | | | 8.01 | 7.00 |

| | | Primary Care | Other | Total | |
|---|---|---|---|---|---|
| | | 1.00 | 2.00 | 3.00 | |
| 8.00 | Weighted FTE count for physicians in an allopathic and osteopathic program for the current year. | 12.25 | 19.34 | 31.59 | 8.00 |
| 9.00 | If line 6 is less than 5 enter the amount from line 8, otherwise multiply line 8 times the result of line 5 divided by the amount on line 6. | 2.64 | 4.16 | 6.80 | 9.00 |
| 10.00 | Weighted dental and podiatric resident FTE count for the current year | | 0.01 | | 10.00 |
| 11.00 | Total weighted FTE count | 2.64 | 4.17 | | 11.00 |
| 12.00 | Total weighted resident FTE count for the prior cost reporting year (see instructions) | 1.88 | 3.87 | | 12.00 |
| 13.00 | Total weighted resident FTE count for the penultimate cost reporting year (see instructions) | 1.44 | 3.53 | | 13.00 |
| 14.00 | Rolling average FTE count (sum of lines 11 through 13 divided by 3). | 1.99 | 3.86 | | 14.00 |
| 15.00 | Adjustment for residents in initial years of new programs | 0.00 | 0.00 | | 15.00 |
| 16.00 | Adjustment for residents displaced by program or hospital closure | 0.00 | 0.00 | | 16.00 |
| 17.00 | Adjusted rolling average FTE count | 1.99 | 3.86 | | 17.00 |
| 18.00 | Per resident amount | 92,765.34 | 92,765.34 | | 18.00 |
| 19.00 | Approved amount for resident costs | 184,603 | 358,074 | 542,677 | 19.00 |

| | | | | 1.00 | |
|---|---|---|---|---|---|
| 20.00 | Additional unweighted allopathic and osteopathic direct GME FTE resident cap slots received under 42 Sec. 413.79(c )(4) | | | 0.00 | 20.00 |
| 21.00 | GME FTE weighted Resident count over Cap (see instructions) | | | 29.21 | 21.00 |
| 22.00 | Allowable additional direct GME FTE Resident Count (see instructions) | | | 0.00 | 22.00 |
| 23.00 | Enter the locally adjustment national average per resident amount (see instructions) | | | 0 | 23.00 |
| 24.00 | Multiply line 22 time line 23 | | | 0 | 24.00 |
| 25.00 | Total direct GME amount (sum of lines 19 and 24) | | | 542,677 | 25.00 |

| | | Inpatient Part A | Managed care | | |
|---|---|---|---|---|---|
| | | 1.00 | 2.00 | 3.00 | |
| | COMPUTATION OF PROGRAM PATIENT LOAD | | | | |
| 26.00 | Inpatient Days | 1,742 | 132 | | 26.00 |
| 27.00 | Total Inpatient Days | 8,163 | 8,163 | | 27.00 |
| 28.00 | Ratio of inpatient days to total inpatient days | 0.213402 | 0.016171 | | 28.00 |
| 29.00 | Program direct GME amount | 115,808 | 8,776 | | 29.00 |
| 30.00 | Reduction for direct GME payments for Medicare managed care | | 1,240 | | 30.00 |
| 31.00 | Net Program direct GME amount | | | 123,344 | 31.00 |

| Health Financial Systems | UNIVERSITY OF MIAMI HOSP & CLINICS | | In Lieu of Form CMS-2552-10 |
|---|---|---|---|
| DIRECT GRADUATE MEDICAL EDUCATION (GME) & ESRD OUTPATIENT DIRECT MEDICAL EDUCATION COSTS | Provider CCN: 100079 | Period: From 06/01/2011 To   05/31/2012 | Worksheet E-4 Date/Time Prepared: 10/29/2012 4:33 pm |
| | Title XVIII | Hospital | Tefra |
| | | | 1.00 |

| | | | |
|---|---|---:|---|
| | DIRECT MEDICAL EDUCATION COSTS FOR ESRD COMPOSITE RATE – TITLE XVIII ONLY (NURSING SCHOOL AND PARAMEDICAL EDUCATION COSTS) | | |
| 32.00 | Renal dialysis direct medical education costs (from worksheet B, Part I, sum of columns 20 and 23, lines 74 and 94) | 0 | 32.00 |
| 33.00 | Renal dialysis and home dialysis total charges (Worksheet C, Part I, column 8, sum of lines 74 and 94) | 0 | 33.00 |
| 34.00 | Ratio of direct medical education costs to total charges (line 32 ÷ line 33) | 0.000000 | 34.00 |
| 35.00 | Medicare outpatient ESRD charges (see instructions) | 0 | 35.00 |
| 36.00 | Medicare outpatient ESRD direct medical education costs (line 34 x line 35) | 0 | 36.00 |
| | APPORTIONMENT BASED ON MEDICARE REASONABLE COST - TITLE XVIII ONLY | | |
| | Part A Reasonable Cost | | |
| 37.00 | Reasonable cost (see instructions) | 6,802,571 | 37.00 |
| 38.00 | Organ acquisition costs (Worksheet D-4, Part III, column 1, line 69) | 0 | 38.00 |
| 39.00 | Cost of teaching physicians (Worksheet D-5, Part II, column 3, line 20) | 0 | 39.00 |
| 40.00 | Primary payer payments (see instructions) | 0 | 40.00 |
| 41.00 | Total Part A reasonable cost (sum of lines 37 through 39 minus line 40) | 6,802,571 | 41.00 |
| | Part B Reasonable Cost | | |
| 42.00 | Reasonable cost (see instructions) | 61,277,652 | 42.00 |
| 43.00 | Primary payer payments (see instructions) | 19,612 | 43.00 |
| 44.00 | Total Part B reasonable cost (line 42 minus line 43) | 61,258,040 | 44.00 |
| 45.00 | Total reasonable cost (sum of lines 41 and 44) | 68,060,611 | 45.00 |
| 46.00 | Ratio of Part A reasonable cost to total reasonable cost (line 41 ÷ line 45) | 0.099949 | 46.00 |
| 47.00 | Ratio of Part B reasonable cost to total reasonable cost (line 44 ÷ line 45) | 0.900051 | 47.00 |
| | ALLOCATION OF MEDICARE DIRECT GME COSTS BETWEEN PART A AND PART B | | |
| 48.00 | Total program GME payment (line 31) | 123,344 | 48.00 |
| 49.00 | Part A Medicare GME payment (line 46 x 48)(Title XVIII only)(see instructions) | 12,328 | 49.00 |
| 50.00 | Part B Medicare GME payment (line 47 x 48) (title XVIII only) (see instructions) | 111,016 | 50.00 |

MCRIF32 - 2.41.133.0

Health Financial Systems  UNIVERSITY OF MIAMI HOSP & CLINICS  In Lieu of Form CMS-2552-10
BALANCE SHEET (If you are nonproprietary and do not maintain fund-type accounting records, complete the General Fund column only)  Provider CCN: 100079  Period: From 06/01/2011 To 05/31/2012  Worksheet G  Date/Time Prepared: 10/29/2012 4:33 pm

| | | General Fund 1.00 | Specific Purpose Fund 2.00 | Endowment Fund 3.00 | Plant Fund 4.00 | |
|---|---|---|---|---|---|---|
| | CURRENT ASSETS | | | | | |
| 1.00 | Cash on hand in banks | 276,726,109 | 0 | 0 | 0 | 1.00 |
| 2.00 | Temporary investments | 0 | 0 | 0 | 0 | 2.00 |
| 3.00 | Notes receivable | 0 | 0 | 0 | 0 | 3.00 |
| 4.00 | Accounts receivable | 84,861,561 | 0 | 0 | 0 | 4.00 |
| 5.00 | Other receivable | 0 | 0 | 0 | 0 | 5.00 |
| 6.00 | Allowances for uncollectible notes and accounts receivable | -25,196,136 | 0 | 0 | 0 | 6.00 |
| 7.00 | Inventory | 6,030,748 | 0 | 0 | 0 | 7.00 |
| 8.00 | Prepaid expenses | 0 | 0 | 0 | 0 | 8.00 |
| 9.00 | Other current assets | 1,180,309 | 0 | 0 | 0 | 9.00 |
| 10.00 | Due from other funds | 0 | 0 | 0 | 0 | 10.00 |
| 11.00 | Total current assets (sum of lines 1-10) | 343,602,591 | 0 | 0 | 0 | 11.00 |
| | FIXED ASSETS | | | | | |
| 12.00 | Land | 1,729,420 | 0 | 0 | 0 | 12.00 |
| 13.00 | Land improvements | 0 | 0 | 0 | 0 | 13.00 |
| 14.00 | Accumulated depreciation | 0 | 0 | 0 | 0 | 14.00 |
| 15.00 | Buildings | 116,803,078 | 0 | 0 | 0 | 15.00 |
| 16.00 | Accumulated depreciation | 0 | 0 | 0 | 0 | 16.00 |
| 17.00 | Leasehold improvements | 0 | 0 | 0 | 0 | 17.00 |
| 18.00 | Accumulated depreciation | -58,798,623 | 0 | 0 | 0 | 18.00 |
| 19.00 | Fixed equipment | 0 | 0 | 0 | 0 | 19.00 |
| 20.00 | Accumulated depreciation | 0 | 0 | 0 | 0 | 20.00 |
| 21.00 | Automobiles and trucks | 0 | 0 | 0 | 0 | 21.00 |
| 22.00 | Accumulated depreciation | 0 | 0 | 0 | 0 | 22.00 |
| 23.00 | Major movable equipment | 79,737,515 | 0 | 0 | 0 | 23.00 |
| 24.00 | Accumulated depreciation | -67,444,845 | 0 | 0 | 0 | 24.00 |
| 25.00 | Minor equipment depreciable | 0 | 0 | 0 | 0 | 25.00 |
| 26.00 | Accumulated depreciation | 0 | 0 | 0 | 0 | 26.00 |
| 27.00 | HIT designated Assets | 0 | 0 | 0 | 0 | 27.00 |
| 28.00 | Accumulated depreciation | 0 | 0 | 0 | 0 | 28.00 |
| 29.00 | Minor equipment-nondepreciable | 0 | 0 | 0 | 0 | 29.00 |
| 30.00 | Total fixed assets (sum of lines 12-29) | 72,026,545 | 0 | 0 | 0 | 30.00 |
| | OTHER ASSETS | | | | | |
| 31.00 | Investments | 2,085,364 | 0 | 0 | 0 | 31.00 |
| 32.00 | Deposits on leases | 0 | 0 | 0 | 0 | 32.00 |
| 33.00 | Due from owners/officers | 0 | 0 | 0 | 0 | 33.00 |
| 34.00 | Other assets | 8,272,608 | 0 | 0 | 0 | 34.00 |
| 35.00 | Total other assets (sum of lines 31-34) | 10,357,972 | 0 | 0 | 0 | 35.00 |
| 36.00 | Total assets (sum of lines 11, 30, and 35) | 425,987,108 | 0 | 0 | 0 | 36.00 |
| | CURRENT LIABILITIES | | | | | |
| 37.00 | Accounts payable | 13,623,012 | 0 | 0 | 0 | 37.00 |
| 38.00 | Salaries, wages, and fees payable | 0 | 0 | 0 | 0 | 38.00 |
| 39.00 | Payroll taxes payable | 3,266,304 | 0 | 0 | 0 | 39.00 |
| 40.00 | Notes and loans payable (short term) | 611,727 | 0 | 0 | 0 | 40.00 |
| 41.00 | Deferred income | 0 | 0 | 0 | 0 | 41.00 |
| 42.00 | Accelerated payments | 0 | | | | 42.00 |
| 43.00 | Due to other funds | 0 | 0 | 0 | 0 | 43.00 |
| 44.00 | Other current liabilities | 8,389,999 | 0 | 0 | 0 | 44.00 |
| 45.00 | Total current liabilities (sum of lines 37 thru 44) | 25,891,042 | 0 | 0 | 0 | 45.00 |
| | LONG TERM LIABILITIES | | | | | |
| 46.00 | Mortgage payable | 0 | 0 | 0 | 0 | 46.00 |
| 47.00 | Notes payable | 13,483,520 | 0 | 0 | 0 | 47.00 |
| 48.00 | Unsecured loans | 0 | 0 | 0 | 0 | 48.00 |
| 49.00 | Other long term liabilities | 1,384,982 | 0 | 0 | 0 | 49.00 |
| 50.00 | Total long term liabilities (sum of lines 46 thru 49) | 14,868,502 | 0 | 0 | 0 | 50.00 |
| 51.00 | Total liabilities (sum of lines 45 and 50) | 40,759,544 | 0 | 0 | 0 | 51.00 |
| | CAPITAL ACCOUNTS | | | | | |
| 52.00 | General fund balance | 385,227,564 | | | | 52.00 |
| 53.00 | Specific purpose fund | | 0 | | | 53.00 |
| 54.00 | Donor created - endowment fund balance - restricted | | | 0 | | 54.00 |
| 55.00 | Donor created - endowment fund balance - unrestricted | | | 0 | | 55.00 |
| 56.00 | Governing body created - endowment fund balance | | | 0 | | 56.00 |
| 57.00 | Plant fund balance - invested in plant | | | | 0 | 57.00 |
| 58.00 | Plant fund balance - reserve for plant improvement, replacement, and expansion | | | | 0 | 58.00 |
| 59.00 | Total fund balances (sum of lines 52 thru 58) | 385,227,564 | 0 | 0 | 0 | 59.00 |
| 60.00 | Total liabilities and fund balances (sum of lines 51 and 59) | 425,987,108 | 0 | 0 | 0 | 60.00 |

MCRIF32 - 2.41.133.0

| Health Financial Systems | UNIVERSITY OF MIAMI HOSP & CLINICS | | In Lieu of Form CMS-2552-10 |
|---|---|---|---|
| STATEMENT OF CHANGES IN FUND BALANCES | Provider CCN: 100079 | Period:<br>From 06/01/2011<br>To    05/31/2012 | Worksheet G-1<br>Date/Time Prepared:<br>10/29/2012 4:33 pm |

| | | General Fund | | Special Purpose Fund | | |
|---|---|---|---|---|---|---|
| | | 1.00 | 2.00 | 3.00 | 4.00 | |
| 1.00 | Fund balances at beginning of period | | 294,293,026 | | 0 | 1.00 |
| 2.00 | Net income (loss) (from Wkst. G-3, line 29) | | 93,107,907 | | 0 | 2.00 |
| 3.00 | Total (sum of line 1 and line 2) | | 387,400,933 | | | 3.00 |
| 4.00 | | 0 | | 0 | | 4.00 |
| 5.00 | | 0 | | 0 | | 5.00 |
| 6.00 | | 0 | | 0 | | 6.00 |
| 7.00 | | 0 | | 0 | | 7.00 |
| 8.00 | | 0 | | 0 | | 8.00 |
| 9.00 | | 0 | | 0 | | 9.00 |
| 10.00 | Total additions (sum of line 4-9) | | 0 | | 0 | 10.00 |
| 11.00 | Subtotal (line 3 plus line 10) | | 387,400,933 | | 0 | 11.00 |
| 12.00 | DECREASE IN TEMPORARILY RESTRICTED | 2,167,174 | | 0 | | 12.00 |
| 13.00 | UNRECONCILED VARIANCE | 6,195 | | 0 | | 13.00 |
| 14.00 | | 0 | | 0 | | 14.00 |
| 15.00 | | 0 | | 0 | | 15.00 |
| 16.00 | | 0 | | 0 | | 16.00 |
| 17.00 | | 0 | | 0 | | 17.00 |
| 18.00 | Total deductions (sum of lines 12-17) | | 2,173,369 | | 0 | 18.00 |
| 19.00 | Fund balance at end of period per balance sheet (line 11 minus line 18) | | 385,227,564 | | 0 | 19.00 |

Health Financial Systems       UNIVERSITY OF MIAMI HOSP & CLINICS      In Lieu of Form CMS-2552-10

STATEMENT OF CHANGES IN FUND BALANCES

Provider CCN: 100079

Period: From 06/01/2011 To 05/31/2012

Worksheet G-1

Date/Time Prepared: 10/29/2012 4:33 pm

| | | Endowment Fund | | Plant Fund | | | |
|---|---|---|---|---|---|---|---|
| | | 5.00 | 6.00 | 7.00 | 8.00 | | |
| 1.00 | Fund balances at beginning of period | | 0 | | 0 | | 1.00 |
| 2.00 | Net income (loss) (from Wkst. G-3, line 29) | | 0 | | 0 | | 2.00 |
| 3.00 | Total (sum of line 1 and line 2) | | 0 | | 0 | | 3.00 |
| 4.00 | | 0 | | 0 | | | 4.00 |
| 5.00 | | 0 | | 0 | | | 5.00 |
| 6.00 | | 0 | | 0 | | | 6.00 |
| 7.00 | | 0 | | 0 | | | 7.00 |
| 8.00 | | 0 | | 0 | | | 8.00 |
| 9.00 | | 0 | | 0 | | | 9.00 |
| 10.00 | Total additions (sum of line 4-9) | | 0 | | 0 | | 10.00 |
| 11.00 | Subtotal (line 3 plus line 10) | | 0 | | 0 | | 11.00 |
| 12.00 | DECREASE IN TEMPORARILY RESTRICTED | 0 | | 0 | | | 12.00 |
| 13.00 | UNRECONCILED VARIANCE | 0 | | 0 | | | 13.00 |
| 14.00 | | 0 | | 0 | | | 14.00 |
| 15.00 | | 0 | | 0 | | | 15.00 |
| 16.00 | | 0 | | 0 | | | 16.00 |
| 17.00 | | 0 | | 0 | | | 17.00 |
| 18.00 | Total deductions (sum of lines 12-17) | | 0 | | 0 | | 18.00 |
| 19.00 | Fund balance at end of period per balance sheet (line 11 minus line 18) | | 0 | | 0 | | 19.00 |

MCRIF32 - 2.41.133.0

| Health Financial Systems | UNIVERSITY OF MIAMI HOSP & CLINICS | | In Lieu of Form CMS-2552-10 |
|---|---|---|---|
| STATEMENT OF PATIENT REVENUES AND OPERATING EXPENSES | | Provider CCN: 100079 | Period:<br>From 06/01/2011<br>To 05/31/2012 | Worksheet G-2 Parts<br>Date/Time Prepared:<br>10/29/2012 4:33 pm |

| | Cost Center Description | Inpatient<br>1.00 | Outpatient<br>2.00 | Total<br>3.00 | |
|---|---|---|---|---|---|
| | **PART I - PATIENT REVENUES** | | | | |
| | **General Inpatient Routine Services** | | | | |
| 1.00 | Hospital | 4,990,457 | | 4,990,457 | 1.00 |
| 2.00 | SUBPROVIDER - IPF | | | | 2.00 |
| 3.00 | SUBPROVIDER - IRF | 0 | | 0 | 3.00 |
| 4.00 | SUBPROVIDER | 0 | | 0 | 4.00 |
| 5.00 | Swing bed - SNF | 0 | | 0 | 5.00 |
| 6.00 | Swing bed - NF | 0 | | 0 | 6.00 |
| 7.00 | SKILLED NURSING FACILITY | | | | 7.00 |
| 8.00 | NURSING FACILITY | | | | 8.00 |
| 9.00 | OTHER LONG TERM CARE | | | | 9.00 |
| 10.00 | Total general inpatient care services (sum of lines 1-9) | 4,990,457 | | 4,990,457 | 10.00 |
| | **Intensive Care Type Inpatient Hospital Services** | | | | |
| 11.00 | INTENSIVE CARE UNIT | 4,873,676 | | 4,873,676 | 11.00 |
| 11.01 | STEM CELL TREATMENT | 2,660,116 | | 2,660,116 | 11.01 |
| 12.00 | CORONARY CARE UNIT | | | | 12.00 |
| 13.00 | BURN INTENSIVE CARE UNIT | | | | 13.00 |
| 14.00 | SURGICAL INTENSIVE CARE UNIT | | | | 14.00 |
| 15.00 | OTHER SPECIAL CARE (SPECIFY) | | | | 15.00 |
| 16.00 | Total intensive care type inpatient hospital services (sum of lines 11-15) | 7,533,792 | | 7,533,792 | 16.00 |
| 17.00 | Total inpatient routine care services (sum of lines 10 and 16) | 12,524,249 | | 12,524,249 | 17.00 |
| 18.00 | Ancillary services | 100,166,481 | 1,081,271,598 | 1,181,438,079 | 18.00 |
| 19.00 | Outpatient services | 639,271 | 54,640,737 | 55,280,008 | 19.00 |
| 20.00 | RURAL HEALTH CLINIC | 0 | 0 | 0 | 20.00 |
| 21.00 | FEDERALLY QUALIFIED HEALTH CENTER | 0 | 0 | 0 | 21.00 |
| 22.00 | HOME HEALTH AGENCY | | | | 22.00 |
| 23.00 | AMBULANCE SERVICES | | | | 23.00 |
| 24.00 | CMHC | | | | 24.00 |
| 24.10 | CORF | 0 | 0 | 0 | 24.10 |
| 25.00 | AMBULATORY SURGICAL CENTER (D.P.) | | | | 25.00 |
| 26.00 | HOSPICE | | | | 26.00 |
| 27.00 | OTHER (SPECIFY) | 0 | 0 | 0 | 27.00 |
| 28.00 | Total patient revenues (sum of lines 17-27)(transfer column 3 to Wkst. G-3, line 1) | 113,330,001 | 1,135,912,335 | 1,249,242,336 | 28.00 |
| | **PART II - OPERATING EXPENSES** | | | | |
| 29.00 | Operating expenses (per Wkst. A, column 3, line 200) | | 274,142,738 | | 29.00 |
| 30.00 | | | 0 | | 30.00 |
| 31.00 | | | 0 | | 31.00 |
| 32.00 | | | 0 | | 32.00 |
| 33.00 | | | 0 | | 33.00 |
| 34.00 | | | 0 | | 34.00 |
| 35.00 | | | 0 | | 35.00 |
| 36.00 | Total additions (sum of lines 30-35) | | 0 | | 36.00 |
| 37.00 | DEDUCT (SPECIFY) | | 0 | | 37.00 |
| 38.00 | | | 0 | | 38.00 |
| 39.00 | | | 0 | | 39.00 |
| 40.00 | | | 0 | | 40.00 |
| 41.00 | | | 0 | | 41.00 |
| 42.00 | Total deductions (sum of lines 37-41) | | 0 | | 42.00 |
| 43.00 | Total operating expenses (sum of lines 29 and 36 minus line 42)(transfer to Wkst. G-3, line 4) | | 274,142,738 | | 43.00 |

Health Financial Systems                UNIVERSITY OF MIAMI HOSP & CLINICS            In Lieu of Form CMS-2552-10
STATEMENT OF REVENUES AND EXPENSES

| | | Provider CCN: 100079 | Period: From 06/01/2011 To   05/31/2012 | Worksheet G-3 Date/Time Prepared: 10/29/2012 4:33 pm |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| | | 1.00 | |
| 1.00 | Total patient revenues (from wkst. G-2, Part I, column 3, line 28) | | 1.00 |
| 2.00 | Less contractual allowances and discounts on patients' accounts | 1,249,242,336 | 2.00 |
| 3.00 | Net patient revenues (line 1 minus line 2) | 890,784,170 | 3.00 |
| 4.00 | Less total operating expenses (from wkst. G-2, Part II, line 43) | 358,458,166 | 4.00 |
| 5.00 | Net income from service to patients (line 3 minus line 4) | 274,142,738 | 5.00 |
| | OTHER INCOME | 84,315,428 | 5.00 |
| 6.00 | Contributions, donations, bequests, etc | | 6.00 |
| 7.00 | Income from investments | 3,644,380 | 6.00 |
| 8.00 | Revenues from telephone and telegraph service | 97 | 7.00 |
| 9.00 | Revenue from television and radio service | 0 | 8.00 |
| 10.00 | Purchase discounts | 0 | 9.00 |
| 11.00 | Rebates and refunds of expenses | 0 | 10.00 |
| 12.00 | Parking lot receipts | 0 | 11.00 |
| 13.00 | Revenue from laundry and linen service | 238,693 | 12.00 |
| 14.00 | Revenue from meals sold to employees and guests | 0 | 13.00 |
| 15.00 | Revenue from rental of living quarters | 0 | 14.00 |
| 16.00 | Revenue from sale of medical and surgical supplies to other than patients | 0 | 15.00 |
| 17.00 | Revenue from sale of drugs to other than patients | 0 | 16.00 |
| 18.00 | Revenue from sale of medical records and abstracts | 902,796 | 17.00 |
| 19.00 | Tuition (fees, sale of textbooks, uniforms, etc.) | 3,207 | 18.00 |
| 20.00 | Revenue from gifts, flowers, coffee shops, and canteen | 0 | 19.00 |
| 21.00 | Rental of vending machines | 0 | 20.00 |
| 22.00 | Rental of hospital space | 0 | 21.00 |
| 23.00 | Governmental appropriations | 70,219 | 22.00 |
| 24.00 | SALES COMMISSIONS | 0 | 23.00 |
| 24.01 | MISCELLANEOUS | 87,578 | 24.00 |
| 24.02 | NET ASSETS RELEASED | 134,833 | 24.01 |
| 24.03 | EXPENSE RECOVERY | 859,277 | 24.02 |
| 24.04 | NURSING EDUCATION | 2,827,174 | 24.03 |
| 24.05 | UNRESTRICTED DONATIONS | 16,140 | 24.04 |
| 24.06 | NET LOSS ON DISPOSAL OF PROPERTY AND | 20,485 | 24.05 |
| 24.07 | | -12,400 | 24.06 |
| 25.00 | Total other income (sum of lines 6-24) | 0 | 24.07 |
| 26.00 | Total (line 5 plus line 25) | 8,792,479 | 25.00 |
| 27.00 | OTHER EXPENSES (SPECIFY) | 93,107,907 | 26.00 |
| 28.00 | Total other expenses (sum of line 27 and subscripts) | 0 | 27.00 |
| 29.00 | Net income (or loss) for the period (line 26 minus line 28) | 0 | 28.00 |
| | | 93,107,907 | 29.00 |

MCRIF32 - 2.41.133.0